# EXHIBIT B

| | |
|---|---|
| **Client Name** | Padme Management Corp. |
| **Company Name** | Ampio Pharmaceuticals, Inc. |
| **Ticker Symbol** | AMPE |
| **Security Type** | |
| **Class Period Start** | 12-29-2020 |
| **Class Period End** | 08-03-2022 |
| **90-DAY Lookback Period Start** | 08-04-2022 |
| **90-DAY Lookback Period End** | 10-14-2022 |
| **90-DAY Lookback Average** | $ 00.09 |
| **Pre Class Period Holdings** | 400056 |

| SUMMARY OF FINANCIAL INTEREST | |
|---|---|
| **LIFO Loss Total** | $ 330,148.80 |
| **DURA LIFO* Total** | $ 316,548.80 |
| *DURALIFO** Total* | $ 316,548.80 |
| **Gross Shares Purchased** | 332,240 |
| **Net Shares Retained** | -400,056 |
| **Net Funds Expended** | $ 46,251.29 |

**Raul - Account 1**

| | Purchases | | | | Sales | | | | | Retained | | | | Losses | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Trade Date** | **Shares Purchased During th** | **Price Per Share** | **Total Cost** | **Trade Date** | **Shares Sold Duri** | **Shares Sold Duri** | **Price Per Share2** | **Proceeds from C** | **Proceeds from L** | **Shares Ret** | **Shares Retain** | **Per Share** | **Retained Value** | **LIFO** | **DURA LIFO*** | **DURA LIFO**** |
| 02-18-2021 | 6303 | 1.9 | $ 11,975.70 | 09-01-2021 | 6303 | | $ 01.65 | $ 10,399.95 | - | - | - | $ 00.09 | | $ 1,575.75 | | - |
| 02-18-2021 | 431 | 1.9 | $ 818.90 | 09-01-2021 | 431 | | $ 01.65 | $ 711.15 | - | - | - | $ 00.09 | | $ 107.75 | | - |
| 02-18-2021 | 391 | 1.9 | $ 742.90 | 09-01-2021 | 391 | | $ 01.65 | $ 645.15 | - | - | - | $ 00.09 | | $ 97.75 | | - |
| 02-18-2021 | 29 | 1.9 | $ 55.10 | 09-01-2021 | 29 | | $ 01.65 | $ 47.85 | - | - | - | $ 00.09 | | $ 07.25 | | - |
| 02-18-2021 | 400 | 1.9 | $ 760.00 | 09-01-2021 | 400 | | $ 01.65 | $ 660.00 | - | - | - | $ 00.09 | | $ 100.00 | | - |
| 02-18-2021 | 7000 | 1.9 | $ 13,300.00 | 09-01-2021 | 7000 | | $ 01.65 | $ 11,550.00 | - | - | - | $ 00.09 | | $ 1,750.00 | | - |
| 02-18-2021 | 446 | 1.9 | $ 847.40 | 09-01-2021 | 446 | | $ 01.65 | $ 735.90 | - | - | - | $ 00.09 | | $ 111.50 | | - |
| 02-18-2021 | 5000 | 1.9 | $ 9,500.00 | 09-01-2021 | 5000 | | $ 01.65 | $ 8,250.00 | - | - | - | $ 00.09 | | $ 1,250.00 | | - |
| 02-18-2021 | 4 | 1.9 | $ 07.60 | 09-01-2021 | 4 | | $ 01.61 | $ 06.44 | - | - | - | $ 00.09 | | $ 01.16 | | - |
| 02-18-2021 | 6000 | 1.9 | $ 11,400.00 | 09-01-2021 | 6000 | | $ 01.61 | $ 9,660.00 | - | - | - | $ 00.09 | | $ 1,740.00 | | - |
| 02-18-2021 | 1000 | 1.9 | $ 1,900.00 | 09-01-2021 | 1000 | | $ 01.61 | $ 1,610.00 | - | - | - | $ 00.09 | | $ 290.00 | | - |
| 02-18-2021 | 3900 | 1.9 | $ 7,410.00 | 09-01-2021 | 3900 | | $ 01.61 | $ 6,279.00 | - | - | - | $ 00.09 | | $ 1,131.00 | | - |
| 02-18-2021 | 193 | 1.9 | $ 366.70 | 09-01-2021 | 193 | | $ 01.61 | $ 310.73 | - | - | - | $ 00.09 | | $ 55.97 | | - |
| 02-18-2021 | 3773 | 1.9 | $ 7,168.70 | 09-01-2021 | 3773 | | $ 01.61 | $ 6,074.53 | - | - | - | $ 00.09 | | $ 1,094.17 | | - |
| 02-18-2021 | 5130 | 1.9 | $ 9,747.00 | 09-01-2021 | 5130 | | $ 01.61 | $ 8,259.30 | - | - | - | $ 00.09 | | $ 1,487.70 | | - |
| 02-18-2021 | 1500 | 1.9 | $ 2,850.00 | 09-01-2021 | 1500 | | $ 01.62 | $ 2,430.00 | - | - | - | $ 00.09 | | $ 420.00 | | - |
| 02-18-2021 | 634 | 1.9 | $ 1,204.60 | 09-01-2021 | 634 | | $ 01.62 | $ 1,027.08 | - | - | - | $ 00.09 | | $ 177.52 | | - |
| 02-18-2021 | 622 | 1.9 | $ 1,181.80 | 09-01-2021 | 622 | | $ 01.62 | $ 1,007.64 | - | - | - | $ 00.09 | | $ 174.16 | | - |
| 02-18-2021 | 198 | 1.9 | $ 376.20 | 09-01-2021 | 198 | | $ 01.62 | $ 320.76 | - | - | - | $ 00.09 | | $ 55.44 | | - |
| 02-18-2021 | 46 | 1.9 | $ 87.40 | 09-01-2021 | 46 | | $ 01.62 | $ 74.52 | - | - | - | $ 00.09 | | $ 12.88 | | - |
| 02-18-2021 | 431 | 1.9 | $ 818.90 | 09-01-2021 | 431 | | $ 01.62 | $ 698.22 | - | - | - | $ 00.09 | | $ 120.68 | | - |
| 02-18-2021 | 200 | 1.9 | $ 380.00 | 09-01-2021 | 200 | | $ 01.62 | $ 324.00 | - | - | - | $ 00.09 | | $ 56.00 | | - |
| 02-18-2021 | 569 | 1.9 | $ 1,081.10 | 09-01-2021 | 569 | | $ 01.62 | $ 921.78 | - | - | - | $ 00.09 | | $ 159.32 | | - |
| 02-18-2021 | 367 | 1.9 | $ 697.30 | 09-01-2021 | 367 | | $ 01.62 | $ 594.54 | - | - | - | $ 00.09 | | $ 102.76 | | - |
| 02-18-2021 | 533 | 1.9 | $ 1,012.70 | 09-01-2021 | 533 | | $ 01.62 | $ 863.46 | - | - | - | $ 00.09 | | $ 149.24 | | - |
| 02-18-2021 | 404 | 1.9 | $ 767.60 | 09-01-2021 | 404 | | $ 01.62 | $ 654.48 | - | - | - | $ 00.09 | | $ 113.12 | | - |
| 02-18-2021 | 496 | 1.9 | $ 942.40 | 09-01-2021 | 496 | | $ 01.62 | $ 803.52 | - | - | - | $ 00.09 | | $ 138.88 | | - |
| 02-18-2021 | 4000 | 1.9 | $ 7,600.00 | 09-01-2021 | 4000 | | $ 01.62 | $ 6,480.00 | - | - | - | $ 00.09 | | $ 1,120.00 | | - |
| 09-15-2021 | 300 | 1.56 | $ 468.00 | 08-03-2022 | 300 | | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | | $ 423.00 | $ 423.00 | $ 423.00 |
| 09-15-2021 | 134 | 1.56 | $ 209.04 | 08-03-2022 | 134 | | $ 00.15 | $ 20.10 | - | - | - | $ 00.09 | | $ 188.94 | $ 188.94 | $ 188.94 |
| 09-15-2021 | 94 | 1.56 | $ 146.64 | 08-03-2022 | 94 | | $ 00.15 | $ 14.10 | - | - | - | $ 00.09 | | $ 132.54 | $ 132.54 | $ 132.54 |
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 200 | 1.56 | $ 312.00 | 08-03-2022 | 200 | | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | | $ 282.00 | $ 282.00 | $ 282.00 |
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 21 | 1.56 | $ 32.76 | 08-03-2022 | 21 | | $ 00.15 | $ 03.15 | - | - | - | $ 00.09 | | $ 29.61 | $ 29.61 | $ 29.61 |
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 3800 | 1.56 | $ 5,928.00 | 08-03-2022 | 3800 | | $ 00.15 | $ 570.00 | - | - | - | $ 00.09 | | $ 5,358.00 | $ 5,358.00 | $ 5,358.00 |
| 09-15-2021 | 898 | 1.56 | $ 1,400.88 | 08-03-2022 | 898 | | $ 00.15 | $ 134.70 | - | - | - | $ 00.09 | | $ 1,266.18 | $ 1,266.18 | $ 1,266.18 |
| 09-15-2021 | 440 | 1.56 | $ 686.40 | 08-03-2022 | 440 | | $ 00.15 | $ 66.00 | - | - | - | $ 00.09 | | $ 620.40 | $ 620.40 | $ 620.40 |
| 09-15-2021 | 900 | 1.56 | $ 1,404.00 | 08-03-2022 | 900 | | $ 00.15 | $ 135.00 | - | - | - | $ 00.09 | | $ 1,269.00 | $ 1,269.00 | $ 1,269.00 |
| 09-15-2021 | 486 | 1.56 | $ 758.16 | 08-03-2022 | 486 | | $ 00.15 | $ 72.90 | - | - | - | $ 00.09 | | $ 685.26 | $ 685.26 | $ 685.26 |
| 09-15-2021 | 1872 | 1.56 | $ 2,920.32 | 08-03-2022 | 1872 | | $ 00.15 | $ 280.80 | - | - | - | $ 00.09 | | $ 2,639.52 | $ 2,639.52 | $ 2,639.52 |
| 09-15-2021 | 678 | 1.56 | $ 1,057.68 | 08-03-2022 | 678 | | $ 00.15 | $ 101.70 | - | - | - | $ 00.09 | | $ 955.98 | $ 955.98 | $ 955.98 |
| 09-15-2021 | 7669 | 1.56 | $ 11,963.64 | 08-03-2022 | 7669 | | $ 00.15 | $ 1,150.35 | - | - | - | $ 00.09 | | $ 10,813.29 | $ 10,813.29 | $ 10,813.29 |
| 09-15-2021 | 281 | 1.56 | $ 438.36 | 08-03-2022 | 281 | | $ 00.15 | $ 42.15 | - | - | - | $ 00.09 | | $ 396.21 | $ 396.21 | $ 396.21 |
| 09-15-2021 | 3197 | 1.56 | $ 4,987.32 | 08-03-2022 | 3197 | | $ 00.15 | $ 479.55 | - | - | - | $ 00.09 | | $ 4,507.77 | $ 4,507.77 | $ 4,507.77 |
| 09-15-2021 | 2000 | 1.56 | $ 3,120.00 | 08-03-2022 | 2000 | | $ 00.15 | $ 300.00 | - | - | - | $ 00.09 | | $ 2,820.00 | $ 2,820.00 | $ 2,820.00 |
| 09-15-2021 | 801 | 1.56 | $ 1,249.56 | 08-03-2022 | 801 | | $ 00.15 | $ 120.15 | - | - | - | $ 00.09 | | $ 1,129.41 | $ 1,129.41 | $ 1,129.41 |
| 09-15-2021 | 2002 | 1.56 | $ 3,123.12 | 08-03-2022 | 2002 | | $ 00.15 | $ 300.30 | - | - | - | $ 00.09 | | $ 2,822.82 | $ 2,822.82 | $ 2,822.82 |
| 09-15-2021 | 51 | 1.56 | $ 79.56 | 08-03-2022 | 51 | | $ 00.15 | $ 07.65 | - | - | - | $ 00.09 | | $ 71.91 | $ 71.91 | $ 71.91 |
| 09-15-2021 | 250 | 1.56 | $ 390.00 | 08-03-2022 | 250 | | $ 00.15 | $ 37.50 | - | - | - | $ 00.09 | | $ 352.50 | $ 352.50 | $ 352.50 |
| 09-15-2021 | 7564 | 1.56 | $ 11,799.84 | 08-03-2022 | 7564 | | $ 00.15 | $ 1,134.60 | - | - | - | $ 00.09 | | $ 10,665.24 | $ 10,665.24 | $ 10,665.24 |
| 09-15-2021 | 800 | 1.56 | $ 1,248.00 | 08-03-2022 | 800 | | $ 00.15 | $ 120.00 | - | - | - | $ 00.09 | | $ 1,128.00 | $ 1,128.00 | $ 1,128.00 |
| 09-15-2021 | 400 | 1.56 | $ 624.00 | 08-03-2022 | 400 | | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | | $ 564.00 | $ 564.00 | $ 564.00 |
| 09-15-2021 | 195 | 1.56 | $ 304.20 | 08-03-2022 | 195 | | $ 00.15 | $ 29.25 | - | - | - | $ 00.09 | | $ 274.95 | $ 274.95 | $ 274.95 |
| 09-15-2021 | 3067 | 1.56 | $ 4,784.52 | 08-03-2022 | 3067 | | $ 00.15 | $ 460.05 | - | - | - | $ 00.09 | | $ 4,324.47 | $ 4,324.47 | $ 4,324.47 |
| 09-15-2021 | 1 | 1.56 | $ 01.56 | 08-03-2022 | 1 | | $ 00.15 | $ 00.15 | - | - | - | $ 00.09 | | $ 01.41 | $ 01.41 | $ 01.41 |
| 09-15-2021 | 200 | 1.56 | $ 312.00 | 08-03-2022 | 200 | | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | | $ 282.00 | $ 282.00 | $ 282.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-15-2021 | 100 | 1.56 | $ 156.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 141.00 | $ 141.00 | $ 141.00 |
| 09-15-2021 | 10599 | 1.56 | $ 16,534.44 | 08-03-2022 | 10599 | $ 00.15 | $ 1,589.85 | - | - | - | $ 00.09 | $ 14,944.59 | $ 14,944.59 | $ 14,944.59 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 200 | 1.55 | $ 310.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 280.00 | $ 280.00 | $ 280.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 100 | 1.55 | $ 155.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 140.00 | $ 140.00 | $ 140.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 1200 | 1.57 | $ 1,884.00 | 08-03-2022 | 1200 | $ 00.15 | $ 180.00 | - | - | - | $ 00.09 | $ 1,704.00 | $ 1,704.00 | $ 1,704.00 |
| 09-15-2021 | 500 | 1.57 | $ 785.00 | 08-03-2022 | 500 | $ 00.15 | $ 75.00 | - | - | - | $ 00.09 | $ 710.00 | $ 710.00 | $ 710.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 1000 | 1.57 | $ 1,570.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 1,420.00 | $ 1,420.00 | $ 1,420.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 300 | 1.57 | $ 471.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 426.00 | $ 426.00 | $ 426.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 700 | 1.57 | $ 1,099.00 | 08-03-2022 | 700 | $ 00.15 | $ 105.00 | - | - | - | $ 00.09 | $ 994.00 | $ 994.00 | $ 994.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 700 | 1.57 | $ 1,099.00 | 08-03-2022 | 700 | $ 00.15 | $ 105.00 | - | - | - | $ 00.09 | $ 994.00 | $ 994.00 | $ 994.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 400 | 1.57 | $ 628.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 568.00 | $ 568.00 | $ 568.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 1000 | 1.57 | $ 1,570.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 1,420.00 | $ 1,420.00 | $ 1,420.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 800 | 1.57 | $ 1,256.00 | 08-03-2022 | 800 | $ 00.15 | $ 120.00 | - | - | - | $ 00.09 | $ 1,136.00 | $ 1,136.00 | $ 1,136.00 |
| 09-15-2021 | 117 | 1.57 | $ 183.69 | 08-03-2022 | 117 | $ 00.15 | $ 17.55 | - | - | - | $ 00.09 | $ 166.14 | $ 166.14 | $ 166.14 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 400 | 1.57 | $ 628.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 568.00 | $ 568.00 | $ 568.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 3000 | 1.57 | $ 4,710.00 | 08-03-2022 | 3000 | $ 00.15 | $ 450.00 | - | - | - | $ 00.09 | $ 4,260.00 | $ 4,260.00 | $ 4,260.00 |
| 09-15-2021 | 1300 | 1.57 | $ 2,041.00 | 08-03-2022 | 1300 | $ 00.15 | $ 195.00 | - | - | - | $ 00.09 | $ 1,846.00 | $ 1,846.00 | $ 1,846.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 400 | 1.57 | $ 628.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 568.00 | $ 568.00 | $ 568.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 700 | 1.57 | $ 1,099.00 | 08-03-2022 | 700 | $ 00.15 | $ 105.00 | - | - | - | $ 00.09 | $ 994.00 | $ 994.00 | $ 994.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 197 | 1.57 | $ 309.29 | 08-03-2022 | 197 | $ 00.15 | $ 29.55 | - | - | - | $ 00.09 | $ 279.74 | $ 279.74 | $ 279.74 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 26 | 1.57 | $ 40.82 | 08-03-2022 | 26 | $ 00.15 | $ 03.90 | - | - | - | $ 00.09 | $ 36.92 | $ 36.92 | $ 36.92 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 200 | 1.57 | $ 314.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 284.00 | $ 284.00 | $ 284.00 |
| 09-15-2021 | 400 | 1.57 | $ 628.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 568.00 | $ 568.00 | $ 568.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 100 | 1.57 | $ 157.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 142.00 | $ 142.00 | $ 142.00 |
| 09-15-2021 | 300 | 1.62 | $ 486.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 441.00 | $ 441.00 | $ 441.00 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 500 | 1.62 | $ 810.00 | 08-03-2022 | 500 | $ 00.15 | $ 75.00 | - | - | - | $ 00.09 | $ 735.00 | $ 735.00 | $ 735.00 |
| 09-15-2021 | 100 | 1.62 | $ 162.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 147.00 | $ 147.00 | $ 147.00 |
| 09-15-2021 | 400 | 1.62 | $ 648.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 588.00 | $ 588.00 | $ 588.00 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 100 | 1.62 | $ 162.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 147.00 | $ 147.00 | $ 147.00 |
| 09-15-2021 | 500 | 1.62 | $ 810.00 | 08-03-2022 | 500 | $ 00.15 | $ 75.00 | - | - | - | $ 00.09 | $ 735.00 | $ 735.00 | $ 735.00 |
| 09-15-2021 | 500 | 1.62 | $ 810.00 | 08-03-2022 | 500 | $ 00.15 | $ 75.00 | - | - | - | $ 00.09 | $ 735.00 | $ 735.00 | $ 735.00 |
| 09-15-2021 | 100 | 1.62 | $ 162.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 147.00 | $ 147.00 | $ 147.00 |
| 09-15-2021 | 100 | 1.62 | $ 162.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 147.00 | $ 147.00 | $ 147.00 |
| 09-15-2021 | 400 | 1.62 | $ 648.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 588.00 | $ 588.00 | $ 588.00 |
| 09-15-2021 | 300 | 1.62 | $ 486.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 441.00 | $ 441.00 | $ 441.00 |
| 09-15-2021 | 300 | 1.62 | $ 486.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 441.00 | $ 441.00 | $ 441.00 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 1000 | 1.62 | $ 1,620.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 1,470.00 | $ 1,470.00 | $ 1,470.00 |
| 09-15-2021 | 100 | 1.62 | $ 162.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 147.00 | $ 147.00 | $ 147.00 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 100 | 1.62 | $ 162.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 147.00 | $ 147.00 | $ 147.00 |
| 09-15-2021 | 800 | 1.62 | $ 1,296.00 | 08-03-2022 | 800 | $ 00.15 | $ 120.00 | - | - | - | $ 00.09 | $ 1,176.00 | $ 1,176.00 | $ 1,176.00 |
| 09-15-2021 | 400 | 1.62 | $ 648.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 588.00 | $ 588.00 | $ 588.00 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 100 | 1.62 | $ 162.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 147.00 | $ 147.00 | $ 147.00 |
| 09-15-2021 | 113 | 1.62 | $ 183.06 | 08-03-2022 | 113 | $ 00.15 | $ 16.95 | - | - | - | $ 00.09 | $ 166.11 | $ 166.11 | $ 166.11 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 600 | 1.62 | $ 972.00 | 08-03-2022 | 600 | $ 00.15 | $ 90.00 | - | - | - | $ 00.09 | $ 882.00 | $ 882.00 | $ 882.00 |
| 09-15-2021 | 400 | 1.62 | $ 648.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 588.00 | $ 588.00 | $ 588.00 |
| 09-15-2021 | 200 | 1.62 | $ 324.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 294.00 | $ 294.00 | $ 294.00 |
| 09-15-2021 | 1472 | 1.62 | $ 2,384.64 | 08-03-2022 | 1472 | $ 00.15 | $ 220.80 | - | - | - | $ 00.09 | $ 2,163.84 | $ 2,163.84 | $ 2,163.84 |
| 09-15-2021 | 987 | 1.62 | $ 1,598.94 | 08-03-2022 | 987 | $ 00.15 | $ 148.05 | - | - | - | $ 00.09 | $ 1,450.89 | $ 1,450.89 | $ 1,450.89 |
| 09-15-2021 | 100 | 1.62 | $ 162.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 147.00 | $ 147.00 | $ 147.00 |
| 09-15-2021 | 39901 | 1.62 | $ 64,639.62 | 08-03-2022 | 39901 | $ 00.15 | $ 5,985.15 | - | - | - | $ 00.09 | $ 58,654.47 | $ 58,654.47 | $ 58,654.47 |
| 09-15-2021 | 2182 | 1.62 | $ 3,534.84 | 08-03-2022 | 2182 | $ 00.15 | $ 327.30 | - | - | - | $ 00.09 | $ 3,207.54 | $ 3,207.54 | $ 3,207.54 |
| 09-15-2021 | 6345 | 1.62 | $ 10,278.90 | 08-03-2022 | 6345 | $ 00.15 | $ 951.75 | - | - | - | $ 00.09 | $ 9,327.15 | $ 9,327.15 | $ 9,327.15 |
| 09-15-2021 | 200 | 1.67 | $ 334.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 304.00 | $ 304.00 | $ 304.00 |
| 09-15-2021 | 400 | 1.67 | $ 668.00 | 08-03-2022 | 400 | $ 00.15 | $ 60.00 | - | - | - | $ 00.09 | $ 608.00 | $ 608.00 | $ 608.00 |
| 09-15-2021 | 100 | 1.67 | $ 167.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 152.00 | $ 152.00 | $ 152.00 |
| 09-15-2021 | 519 | 1.67 | $ 866.73 | 08-03-2022 | 519 | $ 00.15 | $ 77.85 | - | - | - | $ 00.09 | $ 788.88 | $ 788.88 | $ 788.88 |
| 09-15-2021 | 100 | 1.67 | $ 167.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 152.00 | $ 152.00 | $ 152.00 |
| 09-15-2021 | 8500 | 1.67 | $ 14,195.00 | 08-03-2022 | 8500 | $ 00.15 | $ 1,275.00 | - | - | - | $ 00.09 | $ 12,920.00 | $ 12,920.00 | $ 12,920.00 |
| 09-15-2021 | 6400 | 1.67 | $ 10,688.00 | 08-03-2022 | 6400 | $ 00.15 | $ 960.00 | - | - | - | $ 00.09 | $ 9,728.00 | $ 9,728.00 | $ 9,728.00 |
| 09-15-2021 | 134 | 1.67 | $ 223.78 | 08-03-2022 | 134 | $ 00.15 | $ 20.10 | - | - | - | $ 00.09 | $ 203.68 | $ 203.68 | $ 203.68 |
| 09-15-2021 | 100 | 1.67 | $ 167.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 152.00 | $ 152.00 | $ 152.00 |
| 09-15-2021 | 113 | 1.67 | $ 188.71 | 08-03-2022 | 113 | $ 00.15 | $ 16.95 | - | - | - | $ 00.09 | $ 171.76 | $ 171.76 | $ 171.76 |
| 09-15-2021 | 15153 | 1.67 | $ 25,305.51 | 08-03-2022 | 15153 | $ 00.15 | $ 2,272.95 | - | - | - | $ 00.09 | $ 23,032.56 | $ 23,032.56 | $ 23,032.56 |
| 09-15-2021 | 8281 | 1.67 | $ 13,829.27 | 08-03-2022 | 8281 | $ 00.15 | $ 1,242.15 | - | - | - | $ 00.09 | $ 12,587.12 | $ 12,587.12 | $ 12,587.12 |
| 10-15-2021 | 6806 | 1.5 | $ 10,209.00 | 08-03-2022 | 6806 | $ 00.15 | $ 1,020.90 | - | - | - | $ 00.09 | $ 9,188.10 | $ 9,188.10 | $ 9,188.10 |
| 10-15-2021 | 100 | 1.5 | $ 150.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 135.00 | $ 135.00 | $ 135.00 |
| 10-15-2021 | 100 | 1.5 | $ 150.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 135.00 | $ 135.00 | $ 135.00 |
| 10-15-2021 | 100 | 1.5 | $ 150.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 135.00 | $ 135.00 | $ 135.00 |
| 10-15-2021 | 100 | 1.5 | $ 150.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 135.00 | $ 135.00 | $ 135.00 |
| 10-15-2021 | 100 | 1.5 | $ 150.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 135.00 | $ 135.00 | $ 135.00 |
| 10-15-2021 | 1100 | 1.5 | $ 1,650.00 | 08-03-2022 | 1100 | $ 00.15 | $ 165.00 | - | - | - | $ 00.09 | $ 1,485.00 | $ 1,485.00 | $ 1,485.00 |
| 10-15-2021 | 1200 | 1.5 | $ 1,800.00 | 08-03-2022 | 1200 | $ 00.15 | $ 180.00 | - | - | - | $ 00.09 | $ 1,620.00 | $ 1,620.00 | $ 1,620.00 |
| 10-15-2021 | 196 | 1.5 | $ 294.00 | 08-03-2022 | 196 | $ 00.15 | $ 29.40 | - | - | - | $ 00.09 | $ 264.60 | $ 264.60 | $ 264.60 |
| 10-15-2021 | 100 | 1.5 | $ 150.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 135.00 | $ 135.00 | $ 135.00 |
| 10-15-2021 | 98 | 1.5 | $ 147.00 | 08-03-2022 | 98 | $ 00.15 | $ 14.70 | - | - | - | $ 00.09 | $ 132.30 | $ 132.30 | $ 132.30 |
| 12-14-2021 | 11916 | 0.67 | $ 7,983.72 | 08-03-2022 | 11916 | $ 00.15 | $ 1,787.40 | - | - | - | $ 00.09 | $ 6,196.32 | $ 6,196.32 | $ 6,196.32 |
| 12-14-2021 | 5200 | 0.67 | $ 3,484.00 | 08-03-2022 | 5200 | $ 00.15 | $ 780.00 | - | - | - | $ 00.09 | $ 2,704.00 | $ 2,704.00 | $ 2,704.00 |
| 12-14-2021 | 800 | 0.67 | $ 536.00 | 08-03-2022 | 800 | $ 00.15 | $ 120.00 | - | - | - | $ 00.09 | $ 416.00 | $ 416.00 | $ 416.00 |
| 12-14-2021 | 1850 | 0.67 | $ 1,239.50 | 08-03-2022 | 1850 | $ 00.15 | $ 277.50 | - | - | - | $ 00.09 | $ 962.00 | $ 962.00 | $ 962.00 |
| 12-14-2021 | 2900 | 0.67 | $ 1,943.00 | 08-03-2022 | 2900 | $ 00.15 | $ 435.00 | - | - | - | $ 00.09 | $ 1,508.00 | $ 1,508.00 | $ 1,508.00 |
| 12-14-2021 | 12334 | 0.67 | $ 8,263.78 | 08-03-2022 | 12334 | $ 00.15 | $ 1,850.10 | - | - | - | $ 00.09 | $ 6,413.68 | $ 6,413.68 | $ 6,413.68 |
| 12-14-2021 | 300 | 0.67 | $ 201.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 156.00 | $ 156.00 | $ 156.00 |
| 12-14-2021 | 700 | 0.67 | $ 469.00 | 08-03-2022 | 700 | $ 00.15 | $ 105.00 | - | - | - | $ 00.09 | $ 364.00 | $ 364.00 | $ 364.00 |
| 12-14-2021 | 300 | 0.67 | $ 201.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 156.00 | $ 156.00 | $ 156.00 |
| 12-14-2021 | 4000 | 0.67 | $ 2,680.00 | 08-03-2022 | 4000 | $ 00.15 | $ 600.00 | - | - | - | $ 00.09 | $ 2,080.00 | $ 2,080.00 | $ 2,080.00 |
| 12-14-2021 | 300 | 0.67 | $ 201.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 156.00 | $ 156.00 | $ 156.00 |

| 12-14-2021 | 500 | 0.67 | $ 335.00 | 08-03-2022 | 500 | $ 00.15 | $ 75.00 | - | - | - | $ 00.09 | $ 260.00 | $ 260.00 | $ 260.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-14-2021 | 900 | 0.67 | $ 603.00 | 08-03-2022 | 900 | $ 00.15 | $ 135.00 | - | - | - | $ 00.09 | $ 468.00 | $ 468.00 | $ 468.00 |
| 12-14-2021 | 100 | 0.67 | $ 67.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 52.00 | $ 52.00 | $ 52.00 |
| 12-14-2021 | 100 | 0.67 | $ 67.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 52.00 | $ 52.00 | $ 52.00 |
| 12-14-2021 | 100 | 0.67 | $ 67.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 52.00 | $ 52.00 | $ 52.00 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 900 | 0.67 | $ 603.00 | 08-03-2022 | 900 | $ 00.15 | $ 135.00 | - | - | - | $ 00.09 | $ 468.00 | $ 468.00 | $ 468.00 |
| 12-14-2021 | 100 | 0.67 | $ 67.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 52.00 | $ 52.00 | $ 52.00 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 4000 | 0.67 | $ 2,680.00 | 08-03-2022 | 4000 | $ 00.15 | $ 600.00 | - | - | - | $ 00.09 | $ 2,080.00 | $ 2,080.00 | $ 2,080.00 |
| 12-14-2021 | 2000 | 0.67 | $ 1,340.00 | 08-03-2022 | 2000 | $ 00.15 | $ 300.00 | - | - | - | $ 00.09 | $ 1,040.00 | $ 1,040.00 | $ 1,040.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 700 | 0.67 | $ 469.00 | 08-03-2022 | 700 | $ 00.15 | $ 105.00 | - | - | - | $ 00.09 | $ 364.00 | $ 364.00 | $ 364.00 |
| 12-14-2021 | 200 | 0.67 | $ 134.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 104.00 | $ 104.00 | $ 104.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 200 | 0.67 | $ 134.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 104.00 | $ 104.00 | $ 104.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 200 | 0.67 | $ 134.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 104.00 | $ 104.00 | $ 104.00 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 136 | 0.67 | $ 91.12 | 08-03-2022 | 136 | $ 00.15 | $ 20.40 | - | - | - | $ 00.09 | $ 70.72 | $ 70.72 | $ 70.72 |
| 12-14-2021 | 112 | 0.67 | $ 75.04 | 08-03-2022 | 112 | $ 00.15 | $ 16.80 | - | - | - | $ 00.09 | $ 58.24 | $ 58.24 | $ 58.24 |
| 12-14-2021 | 1017 | 0.67 | $ 681.39 | 08-03-2022 | 1017 | $ 00.15 | $ 152.55 | - | - | - | $ 00.09 | $ 528.84 | $ 528.84 | $ 528.84 |
| 12-14-2021 | 2000 | 0.67 | $ 1,340.00 | 08-03-2022 | 2000 | $ 00.15 | $ 300.00 | - | - | - | $ 00.09 | $ 1,040.00 | $ 1,040.00 | $ 1,040.00 |
| 12-14-2021 | 200 | 0.67 | $ 134.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 104.00 | $ 104.00 | $ 104.00 |
| 12-14-2021 | 1600 | 0.67 | $ 1,072.00 | 08-03-2022 | 1600 | $ 00.15 | $ 240.00 | - | - | - | $ 00.09 | $ 832.00 | $ 832.00 | $ 832.00 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 1000 | 0.67 | $ 670.00 | 08-03-2022 | 1000 | $ 00.15 | $ 150.00 | - | - | - | $ 00.09 | $ 520.00 | $ 520.00 | $ 520.00 |
| 12-14-2021 | 1400 | 0.67 | $ 938.00 | 08-03-2022 | 1400 | $ 00.15 | $ 210.00 | - | - | - | $ 00.09 | $ 728.00 | $ 728.00 | $ 728.00 |
| 12-14-2021 | 100 | 0.67 | $ 67.00 | 08-03-2022 | 100 | $ 00.15 | $ 15.00 | - | - | - | $ 00.09 | $ 52.00 | $ 52.00 | $ 52.00 |
| 12-14-2021 | 3000 | 0.67 | $ 2,010.00 | 08-03-2022 | 3000 | $ 00.15 | $ 450.00 | - | - | - | $ 00.09 | $ 1,560.00 | $ 1,560.00 | $ 1,560.00 |
| 12-14-2021 | 300 | 0.67 | $ 201.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 156.00 | $ 156.00 | $ 156.00 |
| 12-14-2021 | 2700 | 0.67 | $ 1,809.00 | 08-03-2022 | 2700 | $ 00.15 | $ 405.00 | - | - | - | $ 00.09 | $ 1,404.00 | $ 1,404.00 | $ 1,404.00 |
| 12-14-2021 | 2011 | 0.67 | $ 1,347.37 | 08-03-2022 | 2011 | $ 00.15 | $ 301.65 | - | - | - | $ 00.09 | $ 1,045.72 | $ 1,045.72 | $ 1,045.72 |
| 12-14-2021 | 200 | 0.67 | $ 134.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 104.00 | $ 104.00 | $ 104.00 |
| 12-14-2021 | 300 | 0.67 | $ 201.00 | 08-03-2022 | 300 | $ 00.15 | $ 45.00 | - | - | - | $ 00.09 | $ 156.00 | $ 156.00 | $ 156.00 |
| 12-14-2021 | 200 | 0.67 | $ 134.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 104.00 | $ 104.00 | $ 104.00 |
| 12-14-2021 | 200 | 0.67 | $ 134.00 | 08-03-2022 | 200 | $ 00.15 | $ 30.00 | - | - | - | $ 00.09 | $ 104.00 | $ 104.00 | $ 104.00 |
| 12-14-2021 | 4600 | 0.67 | $ 3,082.00 | 08-03-2022 | 4600 | $ 00.15 | $ 690.00 | - | - | - | $ 00.09 | $ 2,392.00 | $ 2,392.00 | $ 2,392.00 |
| 12-14-2021 | 13108 | 0.67 | $ 8,782.36 | 08-03-2022 | 13108 | $ 00.15 | $ 1,966.20 | - | - | - | $ 00.09 | $ 6,816.16 | $ 6,816.16 | $ 6,816.16 |
| Matched against pre class period holdings | | | | 09-01-2021 | 10000 | $ 01.62 | $ 16,200.00 | - | - | - | $ 00.09 | | | - |
| Matched against pre class period holdings | | | | 09-01-2021 | 11955 | $ 01.65 | $ 19,725.75 | - | - | - | $ 00.09 | | | - |
| Matched against pre class period holdings | | | | 09-01-2021 | 5543 | $ 01.65 | $ 9,145.95 | - | - | - | $ 00.09 | | | - |
| Matched against pre class period holdings | | | | 09-01-2021 | 200 | $ 01.65 | $ 330.00 | - | - | - | $ 00.09 | | | - |
| Matched against pre class period holdings | | | | 09-01-2021 | 3 | $ 01.65 | $ 04.95 | - | - | - | $ 00.09 | | | - |
| Matched against pre class period holdings | | | | 09-01-2021 | 431 | $ 01.65 | $ 711.15 | - | - | - | $ 00.09 | | | - |
| Matched against pre class period holdings | | | | 09-01-2021 | 4368 | $ 01.65 | $ 7,207.20 | - | - | - | $ 00.09 | | | - |
| Matched against pre class period holdings | | | | 09-01-2021 | 7500 | $ 01.65 | $ 12,375.00 | - | - | - | $ 00.09 | | | - |
| Matched against pre class period holdings | | | | 09-01-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | | | - |

| Description | Date | Quantity | Price | Amount | | | | Fee | |
|---|---|---|---|---|---|---|---|---|---|
| Matched against pre class period holdings | 09-01-2021 | 2100 | $ 01.65 | $ 3,465.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 7 | $ 01.64 | $ 11.48 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 919 | $ 01.65 | $ 1,516.35 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 577 | $ 01.65 | $ 952.05 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 323 | $ 01.65 | $ 532.95 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 477 | $ 01.65 | $ 787.05 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 323 | $ 01.65 | $ 532.95 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 919 | $ 01.65 | $ 1,516.35 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 900 | $ 01.65 | $ 1,485.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 16500 | $ 01.64 | $ 27,060.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 300 | $ 01.64 | $ 492.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 1055 | $ 01.64 | $ 1,730.20 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 2700 | $ 01.64 | $ 4,428.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 44 | $ 01.64 | $ 72.16 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 300 | $ 01.64 | $ 492.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.64 | $ 328.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 150 | $ 01.64 | $ 246.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 300 | $ 01.64 | $ 492.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 600 | $ 01.64 | $ 984.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 28 | $ 01.64 | $ 45.92 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.64 | $ 328.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.64 | $ 328.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.64 | $ 328.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 79 | $ 01.64 | $ 129.56 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 7 | $ 01.64 | $ 11.48 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 89 | $ 01.64 | $ 145.96 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 103 | $ 01.64 | $ 168.92 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 41 | $ 01.64 | $ 67.24 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 50 | $ 01.64 | $ 82.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.64 | $ 164.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 300 | $ 01.63 | $ 489.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.63 | $ 326.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 59 | $ 01.63 | $ 96.17 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.63 | $ 652.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 300 | $ 01.63 | $ 489.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.63 | $ 652.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 6472 | $ 01.63 | $ 10,549.36 | - | - | - | $ 00.09 | - |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.63 | $ 652.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 4 | $ 01.63 | $ 06.52 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 75 | $ 01.63 | $ 122.25 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 1 | $ 01.63 | $ 01.63 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 123 | $ 01.62 | $ 199.26 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 1200 | $ 01.63 | $ 1,956.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 600 | $ 01.63 | $ 978.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 1200 | $ 01.63 | $ 1,956.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 800 | $ 01.63 | $ 1,304.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 800 | $ 01.63 | $ 1,304.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.63 | $ 163.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.63 | $ 652.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.63 | $ 326.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 600 | $ 01.63 | $ 978.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 800 | $ 01.63 | $ 1,304.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.63 | $ 326.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 800 | $ 01.63 | $ 1,304.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 900 | $ 01.63 | $ 1,467.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 800 | $ 01.63 | $ 1,304.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.63 | $ 652.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 800 | $ 01.63 | $ 1,304.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.63 | $ 652.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.63 | $ 652.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.63 | $ 652.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.63 | $ 326.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 400 | $ 01.62 | $ 648.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 600 | $ 01.62 | $ 972.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 500 | $ 01.63 | $ 815.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 700 | $ 01.63 | $ 1,141.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.63 | $ 326.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 300 | $ 01.62 | $ 486.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 189 | $ 01.62 | $ 306.18 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 64 | $ 01.62 | $ 103.68 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.62 | $ 324.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 74 | $ 01.62 | $ 119.88 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 300 | $ 01.62 | $ 486.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 79 | $ 01.62 | $ 127.98 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 84 | $ 01.62 | $ 136.08 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 11 | $ 01.62 | $ 17.82 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 600 | $ 01.62 | $ 972.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 174 | $ 01.62 | $ 281.88 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 200 | $ 01.62 | $ 324.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 600 | $ 01.62 | $ 972.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-01-2021 | 100 | $ 01.62 | $ 162.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 30 | $ 01.66 | $ 49.80 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 200 | $ 01.66 | $ 332.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.66 | $ 166.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 500 | $ 01.66 | $ 830.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.66 | $ 166.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 50 | $ 01.65 | $ 82.50 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 200 | $ 01.65 | $ 330.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 35 | $ 01.65 | $ 57.75 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 700 | $ 01.65 | $ 1,155.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 400 | $ 01.65 | $ 660.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 300 | $ 01.65 | $ 495.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 200 | $ 01.65 | $ 330.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 300 | $ 01.65 | $ 495.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $ 01.65 | $ 165.00 | - | - | - | $ 00.09 | - |
| Matched against pre class period holdings | 09-02-2021 | 200 | $ 01.65 | $ 330.00 | - | - | - | $ 00.09 | - |

| Description | Trade Date | Shares Sold | Price Per Share | Proceeds | | | Per Share | LIFO | DURA LIFO* | DURA LIFO** |
|---|---|---|---|---|---|---|---|---|---|---|
| Matched against pre class period holdings | 09-02-2021 | 100 | $01.65 | $165.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $01.65 | $165.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $01.65 | $165.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 1500 | $01.65 | $2,475.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $01.65 | $165.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 100 | $01.65 | $165.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 3 | $01.65 | $04.95 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 5292 | $01.65 | $8,731.80 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 7105 | $01.65 | $11,723.25 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 09-02-2021 | 29240 | $01.65 | $48,246.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 08-03-2022 | 17760 | $00.15 | $2,664.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 08-03-2022 | 49800 | $00.15 | $7,470.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 08-03-2022 | 50200 | $00.15 | $7,530.00 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 08-03-2022 | 141 | $00.15 | $21.15 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 08-03-2022 | 59650 | $00.15 | $8,947.50 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 08-03-2022 | 19309 | $00.15 | $2,896.35 | - | - | - | $00.09 | | - |
| Matched against pre class period holdings | 08-03-2022 | 53141 | $00.15 | $7,971.15 | - | - | - | $00.09 | | - |
| **Total:** | **332,240** | **$453,884.80** | | **732,296** | | **$407,633.51** | | **$330,148.80** | **$316,548.80** | **$316,548.80** |

| Client Name | Padme Management Corp. |
|---|---|
| Company Name | Ampio Pharmaceuticals, Inc. |
| Ticker Symbol | AMPE |
| Security Type | |
| Class Period Start | 12-29-2020 |
| Class Period End | 08-03-2022 |
| 90-DAY Lookback Period Start | 08-04-2022 |
| 90-DAY Lookback Period End | 10-14-2022 |
| 90-DAY Lookback Average | $00.09 |
| Pre Class Period Holdings | -- |

**SUMMARY OF FINANCIAL INTEREST**

| | |
|---|---|
| LIFO Loss Total | $ -31,250.00 |
| DURA LIFO* Total | $ -31,250.00 |
| *DURALIFO** Total* | $ 0.00 |
| Gross Shares Purchased | 62,500 |
| Net Shares Retained | 0 |
| Net Funds Expended | $ -31,250.00 |

**Raul - Account 2**

| | Purchases | | | | Sales | | | | | | Retained | | | | Losses | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Trade Date | Shares Purchased During the CP | Price Per Share | Total Cost | Trade Date | Shares Sold During | Shares Sold During | Price Per Share2 | Proceeds from C | Proceeds from L | Shares Ret | Shares Retained | Per Share | Retained Value | LIFO | DURA LIFO* | DURA LIFO** |
| 12-31-2020 | 62500 | 1.6 | $100,000.00 | 02-10-2021 | 62500 | | $02.10 | $131,250.00 | - | - | - | $00.09 | | -$31,250.00 | -$31,250.00 | - |
| **Total:** | **62,500** | | **$100,000.00** | | **62,500** | | | **$131,250.00** | | | | | | **$-31,250.00** | **$-31,250.00** | |

**SUMMARY OF FINANCIAL INTEREST - ALL FUNDS**

| | |
|---|---|
| LIFO Loss Total | $ 298,898.80 |
| DURALIFO* Total | $ 285,298.80 |
| *DURALIFO** Total* | $ 316,548.80 |
| Gross Shares Purchased | 394,740 |
| Net Shares Retained | -400,056 |
| Net Funds Expended | $ 15,001.29 |

*Legend: Class Period (CP); Lookback Period (LbP); Last-In-First-Out (LIFO)*

1 Sales during the LbP are matched to class period purchases utilizing LIFO.

2 Post-class period sales valued using the greater of: (1) the average closing price between the end of the class period and the sales date; or (2) the actual sales price.

* Disregarding losses not attributable to the alleged fraud from intra-class period sales made prior to any corrective disclosure matched to intra-class period purchases.

** Disregarding gains and losses not attributable to the alleged fraud from intra-class period sales matched to intra-class period purchases.