# EXHIBIT B

**SWORN CERTIFICATION OF PLAINTIFF**

**AMPIO PHARMACEUTICALS, INC. SECURITIES LITIGATION**

I, Lynn Hedeman, certify that:

1. I have reviewed the Complaint, adopt its allegations, and authorize the filing of a Lead Plaintiff motion on my behalf.

2. I did not purchase the Ampio Pharmaceuticals, Inc. securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

3. I am willing to serve as a representative party on behalf of a class and will testify at deposition and trial, if necessary.

4. My transactions in Ampio Pharmaceuticals, Inc. securities during the Class Period set forth in the Complaint are as follows:

    (See attached transactions)

5. I have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years, except for the following:

6. I will not accept any payment for serving as a representative party, except to receive my pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

10/12/2022
_____
Date

_Lynn Hedeman_
_____
Lynn Hedeman

**Lynn Hedeman's Transactions in Ampio Pharmaceuticals, Inc. (AMPE)**

**Account 1**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/12/2021 | Sold | -8,600 | $2.4500 |
| 2/12/2021 | Sold | -100 | $2.4600 |
| 2/12/2021 | Sold | -500 | $2.4600 |
| 2/12/2021 | Sold | -200 | $2.4600 |
| 2/12/2021 | Sold | -100 | $2.4600 |
| 2/12/2021 | Sold | -100 | $2.4600 |
| 2/12/2021 | Sold | -200 | $2.4600 |
| 2/12/2021 | Sold | -200 | $2.4600 |
| 2/17/2021 | Sold | -4,700 | $2.2200 |
| 2/17/2021 | Sold | -4,900 | $2.2200 |
| 2/17/2021 | Sold | -4,900 | $2.2200 |
| 2/17/2021 | Sold | -100 | $2.2300 |
| 2/17/2021 | Sold | -100 | $2.2300 |
| 2/17/2021 | Sold | -100 | $2.2300 |
| 2/17/2021 | Sold | -200 | $2.2300 |
| 2/17/2021 | Bought | 5,500 | $2.1800 |
| 2/17/2021 | Bought | 4,500 | $2.1800 |
| 2/17/2021 | Bought | 3,900 | $2.1600 |
| 2/17/2021 | Bought | 1,100 | $2.1600 |
| 2/18/2021 | Bought | 5,000 | $1.9500 |
| 2/19/2021 | Sold | -5,000 | $1.9500 |
| 2/23/2021 | Sold | -3,200 | $1.6800 |
| 2/23/2021 | Sold | -600 | $1.6900 |
| 2/23/2021 | Sold | -600 | $1.6800 |
| 2/23/2021 | Sold | -600 | $1.6800 |
| 2/23/2021 | Bought | 2,090 | $1.6800 |
| 2/23/2021 | Bought | 100 | $1.6800 |
| 2/23/2021 | Bought | 6 | $1.6800 |
| 2/23/2021 | Bought | 6 | $1.6800 |
| 2/23/2021 | Bought | 100 | $1.6800 |
| 2/23/2021 | Bought | 45 | $1.6800 |
| 2/23/2021 | Bought | 100 | $1.6800 |
| 2/23/2021 | Bought | 6 | $1.6800 |
| 2/23/2021 | Bought | 100 | $1.6800 |
| 2/23/2021 | Bought | 200 | $1.6800 |
| 2/23/2021 | Bought | 1,551 | $1.6800 |
| 2/23/2021 | Bought | 6 | $1.6800 |

| | | | |
|---|---|---:|---|
| 2/23/2021 | Bought | 100 | $1.6800 |
| 2/23/2021 | Bought | 100 | $1.6800 |
| 2/23/2021 | Bought | 100 | $1.6800 |
| 2/23/2021 | Bought | 190 | $1.6800 |
| 2/23/2021 | Bought | 200 | $1.6800 |
| 2/23/2021 | Sold | -100 | $1.6800 |
| 2/23/2021 | Sold | -100 | $1.6800 |
| 2/23/2021 | Sold | -700 | $1.6800 |
| 2/23/2021 | Sold | -999 | $1.6800 |
| 2/23/2021 | Sold | -100 | $1.6800 |
| 2/23/2021 | Sold | -200 | $1.6800 |
| 2/23/2021 | Sold | -900 | $1.6800 |
| 2/23/2021 | Sold | -6,801 | $1.6900 |
| 2/23/2021 | Sold | -100 | $1.6900 |
| 2/23/2021 | Sold | -1,900 | $1.7100 |
| 2/23/2021 | Sold | -3,100 | $1.7100 |
| 2/23/2021 | Sold | -800 | $1.6800 |
| 2/23/2021 | Sold | -2,600 | $1.6800 |
| 2/23/2021 | Sold | -2,400 | $1.6800 |
| 2/23/2021 | Sold | -400 | $1.6800 |
| 2/23/2021 | Sold | -100 | $1.6800 |
| 2/23/2021 | Sold | -3,100 | $1.6800 |
| 2/23/2021 | Sold | -100 | $1.6800 |
| 2/23/2021 | Sold | -100 | $1.6900 |
| 2/23/2021 | Sold | -100 | $1.6900 |
| 2/23/2021 | Sold | -200 | $1.6900 |
| 2/23/2021 | Sold | -100 | $1.6900 |
| 2/23/2021 | Bought | 54 | $1.5800 |
| 2/23/2021 | Bought | 4,923 | $1.5800 |
| 2/23/2021 | Bought | 23 | $1.5800 |
| 2/23/2021 | Bought | 5,000 | $1.6000 |
| 2/23/2021 | Bought | 2,112 | $1.6300 |
| 2/23/2021 | Bought | 2,388 | $1.6300 |
| 2/23/2021 | Bought | 500 | $1.6300 |
| 2/23/2021 | Bought | 200 | $1.6700 |
| 2/23/2021 | Bought | 2,000 | $1.6700 |
| 2/23/2021 | Bought | 2,800 | $1.6700 |
| 2/23/2021 | Bought | 2,100 | $1.7100 |
| 2/23/2021 | Bought | 100 | $1.7100 |
| 2/23/2021 | Bought | 1,700 | $1.7100 |
| 2/23/2021 | Bought | 100 | $1.7100 |
| 2/23/2021 | Bought | 100 | $1.7100 |
| 2/23/2021 | Bought | 900 | $1.7100 |

| | | | |
|---|---|---|---|
| 2/24/2021 | Sold | -2,000 | $1.7800 |
| 3/16/2021 | Sold | -5,000 | $1.8700 |
| 3/16/2021 | Bought | 210 | $1.8100 |
| 3/16/2021 | Bought | 4,790 | $1.8100 |
| 4/27/2021 | Bought | 2,500 | $1.9200 |
| 4/29/2021 | Sold | -5,000 | $1.8700 |
| 4/29/2021 | Bought | 5,000 | $1.8500 |
| 5/5/2021 | Sold | -287 | $1.8000 |
| 5/5/2021 | Sold | -589 | $1.8000 |
| 5/5/2021 | Sold | -461 | $1.8000 |
| 5/5/2021 | Sold | -54 | $1.8000 |
| 5/5/2021 | Sold | -17 | $1.8000 |
| 5/5/2021 | Sold | -17 | $1.8000 |
| 5/5/2021 | Sold | -190 | $1.8000 |
| 5/5/2021 | Sold | -598 | $1.8000 |
| 5/5/2021 | Sold | -4 | $1.8000 |
| 5/5/2021 | Sold | -9 | $1.8000 |
| 5/5/2021 | Sold | -2,011 | $1.8000 |
| 5/5/2021 | Bought | 4,600 | $1.8000 |
| 5/5/2021 | Bought | 400 | $1.8000 |
| 6/10/2021 | Bought | 8 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 5 | $1.7400 |
| 6/10/2021 | Bought | 6 | $1.7400 |
| 6/10/2021 | Bought | 99 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 34 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 70 | $1.7400 |
| 6/10/2021 | Bought | 30 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 43 | $1.7400 |
| 6/10/2021 | Bought | 57 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 84 | $1.7400 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 100 | $1.7400 |
| 6/10/2021 | Bought | 200 | $1.7400 |
| 6/10/2021 | Bought | 1,100 | $1.7400 |
| 6/10/2021 | Bought | 3 | $1.7400 |
| 6/16/2021 | Bought | 4,453 | $1.7900 |
| 6/16/2021 | Bought | 100 | $1.7900 |
| 6/16/2021 | Bought | 200 | $1.7900 |
| 6/16/2021 | Bought | 247 | $1.7900 |
| 6/16/2021 | Bought | 5,000 | $1.8200 |
| 6/16/2021 | Bought | 4,409 | $1.8500 |
| 6/16/2021 | Bought | 200 | $1.8500 |
| 6/16/2021 | Bought | 100 | $1.8500 |
| 6/16/2021 | Bought | 291 | $1.8500 |
| 6/17/2021 | Bought | 5,000 | $1.7700 |
| 6/28/2021 | Bought | 5,000 | $1.7100 |
| 6/29/2021 | Bought | 5,000 | $1.6700 |
| 6/29/2021 | Bought | 3,600 | $1.6900 |
| 6/29/2021 | Bought | 200 | $1.6900 |
| 6/29/2021 | Bought | 400 | $1.6900 |
| 6/29/2021 | Bought | 200 | $1.6900 |
| 6/29/2021 | Bought | 600 | $1.6900 |
| 6/30/2021 | Bought | 5,000 | $1.6500 |
| 7/7/2021 | Bought | 194 | $1.6100 |
| 7/7/2021 | Bought | 243 | $1.6100 |
| 7/7/2021 | Bought | 259 | $1.6100 |
| 7/7/2021 | Bought | 200 | $1.6100 |
| 7/7/2021 | Bought | 693 | $1.6100 |
| 7/7/2021 | Bought | 100 | $1.6100 |
| 7/7/2021 | Bought | 3,311 | $1.6100 |
| 7/8/2021 | Bought | 5,000 | $1.5800 |
| 7/15/2021 | Bought | 5,000 | $1.4400 |
| 7/19/2021 | Bought | 5,000 | $1.4600 |
| 7/23/2021 | Bought | 422 | $1.4500 |
| 7/23/2021 | Bought | 9 | $1.4500 |
| 7/23/2021 | Bought | 100 | $1.4500 |
| 7/23/2021 | Bought | 29 | $1.4500 |
| 7/23/2021 | Bought | 400 | $1.4500 |
| 7/23/2021 | Bought | 1,669 | $1.4500 |
| 7/23/2021 | Bought | 996 | $1.4500 |
| 7/23/2021 | Bought | 100 | $1.4500 |
| 7/23/2021 | Bought | 100 | $1.4500 |
| 7/23/2021 | Bought | 400 | $1.4500 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 7/23/2021 | Bought | 268 | $1.4500 |
| 7/23/2021 | Bought | 100 | $1.4500 |
| 7/23/2021 | Bought | 100 | $1.4500 |
| 7/23/2021 | Bought | 100 | $1.4500 |
| 7/23/2021 | Bought | 100 | $1.4500 |
| 7/23/2021 | Bought | 100 | $1.4500 |
| 7/23/2021 | Bought | 7 | $1.4500 |
| 7/23/2021 | Bought | 2,125 | $1.4900 |
| 7/23/2021 | Bought | 2,875 | $1.4900 |
| 7/23/2021 | Bought | 5,000 | $1.5100 |
| 7/26/2021 | Bought | 5,000 | $1.3800 |
| 7/27/2021 | Bought | 5,000 | $1.2800 |
| 7/27/2021 | Bought | 4,696 | $1.3100 |
| 7/27/2021 | Bought | 304 | $1.3100 |
| 8/3/2021 | Bought | 900 | $1.3100 |
| 8/3/2021 | Bought | 2,600 | $1.3100 |
| 8/3/2021 | Bought | 4,900 | $1.3300 |
| 8/3/2021 | Bought | 100 | $1.3300 |
| 8/4/2021 | Sold | -3,975 | $1.4100 |
| 8/4/2021 | Sold | -1,000 | $1.4100 |
| 8/4/2021 | Sold | -2,000 | $1.4100 |
| 8/4/2021 | Sold | -3,025 | $1.4200 |
| 8/4/2021 | Sold | -5,700 | $1.3900 |
| 8/4/2021 | Sold | -1,800 | $1.3900 |
| 8/4/2021 | Sold | -75 | $1.3900 |
| 8/4/2021 | Sold | -75 | $1.3900 |
| 8/4/2021 | Sold | -100 | $1.3900 |
| 8/4/2021 | Sold | -300 | $1.4000 |
| 8/4/2021 | Sold | -200 | $1.4000 |
| 8/4/2021 | Sold | -1,550 | $1.4100 |
| 8/4/2021 | Sold | -100 | $1.4100 |
| 8/4/2021 | Sold | -100 | $1.4100 |
| 8/4/2021 | Sold | -21,800 | $1.4300 |
| 8/4/2021 | Sold | -1,436 | $1.4300 |
| 8/4/2021 | Sold | -200 | $1.4300 |
| 8/4/2021 | Sold | -1 | $1.4300 |
| 8/4/2021 | Sold | -1 | $1.4300 |
| 8/4/2021 | Sold | -100 | $1.4300 |
| 8/4/2021 | Sold | -100 | $1.4300 |
| 8/4/2021 | Sold | -500 | $1.4400 |
| 8/4/2021 | Sold | -100 | $1.4400 |
| 8/4/2021 | Sold | -100 | $1.4400 |
| 8/4/2021 | Sold | -100 | $1.4400 |

| Date | Transaction | Quantity | Price |
|---|---|---|---|
| 8/4/2021 | Sold | -244 | $1.4500 |
| 8/4/2021 | Sold | -12 | $1.4500 |
| 8/4/2021 | Sold | -200 | $1.4500 |
| 8/4/2021 | Sold | -100 | $1.4500 |
| 8/4/2021 | Sold | -6 | $1.4600 |
| 8/4/2021 | Sold | -23,075 | $1.4700 |
| 8/4/2021 | Sold | -25 | $1.4800 |
| 8/4/2021 | Sold | -800 | $1.4800 |
| 8/4/2021 | Sold | -500 | $1.4800 |
| 8/4/2021 | Sold | -300 | $1.4900 |
| 8/4/2021 | Sold | -300 | $1.4900 |
| 8/4/2021 | Bought | 5,000 | $1.2300 |
| 8/4/2021 | Bought | 5,000 | $1.2500 |
| 8/10/2021 | Bought | 744 | $1.4200 |
| 8/10/2021 | Bought | 2,000 | $1.4200 |
| 8/10/2021 | Bought | 2,056 | $1.4200 |
| 8/10/2021 | Bought | 100 | $1.4200 |
| 8/10/2021 | Bought | 100 | $1.4200 |
| 8/10/2021 | Bought | 5,000 | $1.4300 |
| 8/10/2021 | Bought | 5,000 | $1.4400 |
| 8/13/2021 | Bought | 5,000 | $1.4400 |
| 8/16/2021 | Sold | -3,400 | $1.4800 |
| 8/16/2021 | Sold | -78 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -200 | $1.4800 |
| 8/16/2021 | Sold | -1,200 | $1.4800 |
| 8/16/2021 | Sold | -1,200 | $1.4800 |
| 8/16/2021 | Sold | -1,200 | $1.4900 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -200 | $1.4800 |
| 8/16/2021 | Sold | -200 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -200 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -200 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -41 | $1.4800 |
| 8/16/2021 | Sold | -58 | $1.4800 |
| 8/16/2021 | Sold | -19 | $1.4800 |
| 8/16/2021 | Sold | -6 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |

| | | | |
|---|---|---|---|
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -100 | $1.4800 |
| 8/16/2021 | Sold | -198 | $1.4800 |
| 8/16/2021 | Sold | -300 | $1.4800 |
| 8/17/2021 | Bought | 14 | $1.3500 |
| 8/17/2021 | Bought | 300 | $1.3500 |
| 8/17/2021 | Bought | 200 | $1.3500 |
| 8/17/2021 | Bought | 300 | $1.3500 |
| 8/17/2021 | Bought | 300 | $1.3500 |
| 8/17/2021 | Bought | 75 | $1.3500 |
| 8/17/2021 | Bought | 75 | $1.3500 |
| 8/17/2021 | Bought | 1,014 | $1.3500 |
| 8/17/2021 | Bought | 400 | $1.3500 |
| 8/17/2021 | Bought | 400 | $1.3500 |
| 8/17/2021 | Bought | 100 | $1.3500 |
| 8/17/2021 | Bought | 200 | $1.3500 |
| 8/17/2021 | Bought | 200 | $1.3500 |
| 8/17/2021 | Bought | 200 | $1.3500 |
| 8/17/2021 | Bought | 200 | $1.3500 |
| 8/17/2021 | Bought | 100 | $1.3500 |
| 8/17/2021 | Bought | 200 | $1.3500 |
| 8/17/2021 | Bought | 400 | $1.3500 |
| 8/17/2021 | Bought | 200 | $1.3500 |
| 8/17/2021 | Bought | 122 | $1.3500 |
| 8/17/2021 | Bought | 5,000 | $1.3800 |
| 8/17/2021 | Bought | 5,000 | $1.4100 |
| 8/17/2021 | Bought | 4,900 | $1.4300 |
| 8/17/2021 | Bought | 100 | $1.4200 |
| 8/30/2021 | Sold | -15,000 | $1.6800 |
| 8/31/2021 | Bought | 5,000 | $1.6500 |
| 9/1/2021 | Bought | 1,501 | $1.6000 |
| 9/3/2021 | Bought | 322 | $1.6700 |
| 9/3/2021 | Bought | 178 | $1.6700 |
| 9/3/2021 | Bought | 500 | $1.6700 |
| 9/3/2021 | Bought | 4,000 | $1.6700 |
| 9/7/2021 | Bought | 107 | $1.6200 |
| 9/7/2021 | Bought | 300 | $1.6200 |
| 9/7/2021 | Bought | 341 | $1.6200 |
| 9/7/2021 | Bought | 50 | $1.6200 |
| 9/7/2021 | Bought | 1,500 | $1.6200 |

| | | | |
|---|---|---|---|
| 9/7/2021 | Bought | 300 | $1.6200 |
| 9/7/2021 | Bought | 200 | $1.6200 |
| 9/7/2021 | Bought | 2 | $1.6200 |
| 9/7/2021 | Bought | 2,200 | $1.6200 |
| 9/8/2021 | Bought | 5,000 | $1.5100 |
| 9/8/2021 | Bought | 1,781 | $1.5300 |
| 9/8/2021 | Bought | 2,219 | $1.5300 |
| 9/8/2021 | Bought | 500 | $1.5300 |
| 9/8/2021 | Bought | 500 | $1.5300 |
| 9/14/2021 | Bought | 273 | $1.4400 |
| 9/14/2021 | Bought | 51 | $1.4500 |
| 9/14/2021 | Bought | 1,500 | $1.4500 |
| 9/14/2021 | Bought | 3 | $1.4500 |
| 9/14/2021 | Bought | 100 | $1.4500 |
| 9/14/2021 | Bought | 1,000 | $1.4500 |
| 9/14/2021 | Bought | 100 | $1.4500 |
| 9/14/2021 | Bought | 4 | $1.4500 |
| 9/14/2021 | Bought | 100 | $1.4500 |
| 9/14/2021 | Bought | 100 | $1.4500 |
| 9/14/2021 | Bought | 776 | $1.4500 |
| 9/14/2021 | Bought | 600 | $1.4500 |
| 9/14/2021 | Bought | 600 | $1.4500 |
| 9/14/2021 | Bought | 66 | $1.4500 |
| 9/14/2021 | Bought | 2,375 | $1.4700 |
| 9/14/2021 | Bought | 825 | $1.4700 |
| 9/14/2021 | Bought | 100 | $1.4700 |
| 9/14/2021 | Bought | 100 | $1.4700 |
| 9/14/2021 | Bought | 300 | $1.4700 |
| 9/14/2021 | Bought | 600 | $1.4700 |
| 9/14/2021 | Bought | 100 | $1.4700 |
| 9/14/2021 | Bought | 600 | $1.4700 |
| 9/14/2021 | Bought | 465 | $1.4800 |
| 9/14/2021 | Bought | 87 | $1.4800 |
| 9/14/2021 | Bought | 5 | $1.4800 |
| 9/14/2021 | Bought | 728 | $1.4800 |
| 9/14/2021 | Bought | 3,231 | $1.4800 |
| 9/14/2021 | Bought | 179 | $1.4800 |
| 9/14/2021 | Bought | 305 | $1.4800 |
| 9/14/2021 | Bought | 205 | $1.4900 |
| 9/14/2021 | Bought | 3,595 | $1.4900 |
| 9/14/2021 | Bought | 1,200 | $1.4900 |
| 9/14/2021 | Bought | 5,000 | $1.5100 |
| 9/15/2021 | Bought | 5,000 | $1.6700 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 9/15/2021 | Sold | -37,986 | $1.7400 |
| 9/15/2021 | Sold | -200 | $1.7500 |
| 9/15/2021 | Sold | -74 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -200 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -1,170 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -300 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -20 | $1.7500 |
| 9/15/2021 | Sold | -350 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -500 | $1.7500 |
| 9/15/2021 | Sold | -50 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -50 | $1.7500 |
| 9/15/2021 | Sold | -700 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -500 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7500 |
| 9/15/2021 | Sold | -1,600 | $1.7500 |
| 9/15/2021 | Sold | -100 | $1.7600 |
| 9/15/2021 | Sold | -100 | $1.7600 |
| 9/16/2021 | Bought | 1,200 | $1.6800 |
| 9/16/2021 | Bought | 500 | $1.6800 |
| 9/16/2021 | Bought | 500 | $1.6800 |
| 9/16/2021 | Bought | 100 | $1.6800 |
| 9/16/2021 | Bought | 100 | $1.6800 |
| 9/16/2021 | Bought | 400 | $1.6800 |
| 9/16/2021 | Bought | 2,000 | $1.6800 |
| 9/16/2021 | Bought | 200 | $1.6800 |
| 9/16/2021 | Bought | 4,858 | $1.6700 |
| 9/16/2021 | Bought | 20 | $1.6700 |
| 9/16/2021 | Bought | 30 | $1.6700 |
| 9/16/2021 | Bought | 20 | $1.6700 |
| 9/16/2021 | Bought | 72 | $1.6700 |
| 9/17/2021 | Bought | 34 | $1.6600 |
| 9/17/2021 | Bought | 5 | $1.6600 |
| 9/17/2021 | Bought | 41 | $1.6600 |

| | | | |
|---|---|---:|---|
| 9/17/2021 | Bought | 3 | $1.6600 |
| 9/17/2021 | Bought | 100 | $1.6600 |
| 9/17/2021 | Bought | 21 | $1.6600 |
| 9/17/2021 | Bought | 408 | $1.6600 |
| 9/17/2021 | Bought | 17 | $1.6600 |
| 9/17/2021 | Bought | 100 | $1.6600 |
| 9/17/2021 | Bought | 6 | $1.6600 |
| 9/20/2021 | Bought | 2,744 | $1.6500 |
| 9/20/2021 | Bought | 2,256 | $1.6500 |
| 9/20/2021 | Bought | 5,000 | $1.6600 |
| 9/20/2021 | Bought | 500 | $1.6700 |
| 9/20/2021 | Bought | 500 | $1.6700 |
| 9/20/2021 | Bought | 2,000 | $1.6700 |
| 9/20/2021 | Bought | 2,000 | $1.6700 |
| 9/20/2021 | Bought | 341 | $1.6900 |
| 9/20/2021 | Bought | 2,529 | $1.6900 |
| 9/20/2021 | Bought | 1,300 | $1.6900 |
| 9/20/2021 | Bought | 830 | $1.6900 |
| 9/24/2021 | Bought | 100 | $1.6900 |
| 9/28/2021 | Bought | 5,000 | $1.7000 |
| 9/28/2021 | Bought | 2,638 | $1.7200 |
| 9/28/2021 | Bought | 517 | $1.7200 |
| 9/28/2021 | Bought | 1,585 | $1.7200 |
| 9/28/2021 | Bought | 260 | $1.7200 |
| 9/29/2021 | Bought | 5,000 | $1.6300 |
| 9/29/2021 | Bought | 195 | $1.6500 |
| 9/29/2021 | Bought | 4,805 | $1.6500 |
| 9/29/2021 | Bought | 600 | $1.6700 |
| 9/29/2021 | Bought | 1,273 | $1.6700 |
| 9/29/2021 | Bought | 2,027 | $1.6700 |
| 9/29/2021 | Bought | 500 | $1.6700 |
| 9/29/2021 | Bought | 100 | $1.6700 |
| 10/4/2021 | Bought | 5,000 | $1.5700 |
| 10/8/2021 | Bought | 254 | $1.5800 |
| 10/8/2021 | Bought | 3,364 | $1.5800 |
| 10/8/2021 | Bought | 200 | $1.5800 |
| 10/8/2021 | Bought | 300 | $1.5800 |
| 10/8/2021 | Bought | 882 | $1.5800 |
| 10/8/2021 | Bought | 5,000 | $1.6200 |
| 10/13/2021 | Sold | -13,500 | $1.6400 |
| 10/13/2021 | Sold | -800 | $1.6400 |
| 10/13/2021 | Sold | -100 | $1.6400 |
| 10/13/2021 | Sold | -700 | $1.6400 |

| Date | Action | Quantity | Price |
|------|--------|---------:|-------|
| 10/13/2021 | Sold | -700 | $1.6400 |
| 10/13/2021 | Sold | -300 | $1.6400 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -300 | $1.6500 |
| 10/13/2021 | Sold | -300 | $1.6500 |
| 10/13/2021 | Sold | -150 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -150 | $1.6500 |
| 10/13/2021 | Sold | -300 | $1.6500 |
| 10/13/2021 | Sold | -300 | $1.6500 |
| 10/13/2021 | Sold | -1,800 | $1.6500 |
| 10/13/2021 | Sold | -1,500 | $1.6500 |
| 10/13/2021 | Sold | -200 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -98 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -174 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -200 | $1.6500 |
| 10/13/2021 | Sold | -26 | $1.6500 |
| 10/13/2021 | Sold | -300 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -200 | $1.6500 |
| 10/13/2021 | Sold | -200 | $1.6500 |
| 10/13/2021 | Sold | -54 | $1.6500 |
| 10/13/2021 | Sold | -26 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -74 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -74 | $1.6500 |
| 10/13/2021 | Sold | -400 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/13/2021 | Sold | -100 | $1.6500 |
| 10/18/2021 | Bought | 100 | $1.6200 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 10/18/2021 | Bought | 5,000 | $1.6400 |
| 10/18/2021 | Bought | 600 | $1.6800 |
| 10/18/2021 | Bought | 500 | $1.6800 |
| 10/18/2021 | Bought | 3,741 | $1.6800 |
| 10/18/2021 | Bought | 35 | $1.6800 |
| 10/18/2021 | Bought | 59 | $1.6800 |
| 10/18/2021 | Bought | 65 | $1.6800 |
| 10/19/2021 | Bought | 4,895 | $1.6000 |
| 10/19/2021 | Bought | 6 | $1.6000 |
| 10/19/2021 | Bought | 99 | $1.6000 |
| 10/20/2021 | Bought | 3,000 | $1.7100 |
| 10/20/2021 | Sold | -15,000 | $1.7000 |
| 10/21/2021 | Bought | 2 | $1.6600 |
| 10/21/2021 | Bought | 100 | $1.6600 |
| 10/21/2021 | Bought | 33 | $1.6600 |
| 10/21/2021 | Bought | 165 | $1.6600 |
| 10/21/2021 | Bought | 100 | $1.6600 |
| 10/21/2021 | Bought | 4,600 | $1.6600 |
| 10/21/2021 | Bought | 5,000 | $1.6800 |
| 10/22/2021 | Sold | -7,500 | $1.6200 |
| 10/22/2021 | Sold | -70 | $1.6300 |
| 10/22/2021 | Sold | -300 | $1.6200 |
| 10/22/2021 | Sold | -30 | $1.6200 |
| 10/22/2021 | Sold | -300 | $1.6300 |
| 10/22/2021 | Sold | -100 | $1.6300 |
| 10/22/2021 | Sold | -100 | $1.6300 |
| 10/22/2021 | Sold | -200 | $1.6300 |
| 10/22/2021 | Sold | -300 | $1.6300 |
| 10/22/2021 | Sold | -200 | $1.6300 |
| 10/22/2021 | Sold | -300 | $1.6300 |
| 10/22/2021 | Sold | -300 | $1.6300 |
| 10/22/2021 | Sold | -300 | $1.6300 |
| 10/26/2021 | Bought | 5,000 | $1.5300 |
| 10/26/2021 | Bought | 5,000 | $1.5400 |
| 11/3/2021 | Sold | -9,000 | $1.6000 |
| 11/4/2021 | Bought | 7,500 | $1.5900 |
| 11/4/2021 | Bought | 97 | $1.5900 |
| 11/4/2021 | Bought | 2,403 | $1.5900 |
| 11/9/2021 | Sold | -1,254 | $1.5800 |
| 11/9/2021 | Sold | -4,746 | $1.5800 |
| 11/10/2021 | Sold | -15,000 | $1.5500 |
| 11/10/2021 | Bought | 5,000 | $1.5500 |
| 11/10/2021 | Bought | 2,194 | $1.5600 |

| Date | Action | Quantity | Price |
|---|---|---:|---|
| 11/10/2021 | Bought | 60 | $1.5600 |
| 11/10/2021 | Bought | 338 | $1.5600 |
| 11/10/2021 | Bought | 2,408 | $1.5600 |
| 11/10/2021 | Bought | 4,365 | $1.5900 |
| 11/10/2021 | Bought | 635 | $1.5900 |
| 11/11/2021 | Bought | 100 | $1.3800 |
| 11/11/2021 | Bought | 100 | $1.3800 |
| 11/11/2021 | Bought | 5,000 | $1.3800 |
| 11/11/2021 | Bought | 3,006 | $1.4200 |
| 11/11/2021 | Bought | 1,994 | $1.4200 |
| 11/11/2021 | Bought | 5,000 | $1.3300 |
| 11/15/2021 | Bought | 5,000 | $1.2800 |
| 11/15/2021 | Bought | 3,300 | $1.2900 |
| 11/15/2021 | Bought | 696 | $1.2900 |
| 11/15/2021 | Bought | 104 | $1.2900 |
| 11/15/2021 | Bought | 800 | $1.2900 |
| 11/15/2021 | Bought | 100 | $1.2900 |
| 11/15/2021 | Bought | 5,000 | $1.3000 |
| 11/15/2021 | Bought | 5,000 | $1.3300 |
| 11/16/2021 | Sold | -84 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -8 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -500 | $1.2800 |
| 11/16/2021 | Sold | -200 | $1.2800 |
| 11/16/2021 | Sold | -500 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -8 | $1.2900 |
| 11/16/2021 | Sold | -16 | $1.2800 |
| 11/16/2021 | Sold | -200 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -8 | $1.2800 |
| 11/16/2021 | Sold | -100 | $1.2800 |
| 11/16/2021 | Sold | -5,700 | $1.2800 |
| 11/16/2021 | Sold | -300 | $1.2900 |
| 11/16/2021 | Bought | 5,000 | $1.2700 |
| 11/18/2021 | Bought | 5,000 | $1.1400 |
| 11/18/2021 | Bought | 200 | $1.1500 |
| 11/18/2021 | Bought | 5,000 | $1.1600 |

| | | | |
|---|---|---:|---|
| 11/18/2021 | Bought | 5,000 | $1.1700 |
| 11/18/2021 | Bought | 5,000 | $1.1800 |
| 11/18/2021 | Bought | 10,000 | $1.1800 |
| 11/18/2021 | Bought | 10,000 | $1.2000 |
| 11/18/2021 | Bought | 7,500 | $1.2100 |
| 11/18/2021 | Bought | 2,500 | $1.2100 |
| 11/22/2021 | Bought | 8,000 | $1.1400 |
| 11/22/2021 | Bought | 100 | $1.1400 |
| 11/22/2021 | Bought | 100 | $1.1400 |
| 11/22/2021 | Bought | 1,100 | $1.1400 |
| 11/22/2021 | Bought | 51 | $1.1400 |
| 11/22/2021 | Bought | 600 | $1.1400 |
| 11/22/2021 | Bought | 49 | $1.1400 |
| 11/22/2021 | Bought | 8,000 | $1.1400 |
| 11/22/2021 | Bought | 100 | $1.1400 |
| 11/22/2021 | Bought | 900 | $1.1400 |
| 11/22/2021 | Bought | 800 | $1.1400 |
| 11/22/2021 | Bought | 100 | $1.1400 |
| 11/22/2021 | Bought | 100 | $1.1400 |
| 11/22/2021 | Sold | -10,000 | $1.2000 |
| 11/22/2021 | Sold | -25,000 | $1.1800 |
| 11/22/2021 | Sold | -2,600 | $1.1800 |
| 11/22/2021 | Sold | -17,400 | $1.1800 |
| 11/22/2021 | Sold | -100 | $1.1800 |
| 11/22/2021 | Sold | -1,000 | $1.1800 |
| 11/22/2021 | Sold | -100 | $1.1800 |
| 11/22/2021 | Sold | -200 | $1.1800 |
| 11/22/2021 | Sold | -800 | $1.1800 |
| 11/22/2021 | Sold | -800 | $1.1800 |
| 11/22/2021 | Sold | -800 | $1.1800 |
| 11/22/2021 | Sold | -200 | $1.1800 |
| 11/22/2021 | Sold | -100 | $1.1800 |
| 11/22/2021 | Sold | -400 | $1.1800 |
| 11/22/2021 | Sold | -100 | $1.1800 |
| 11/22/2021 | Sold | -300 | $1.1900 |
| 11/22/2021 | Sold | -100 | $1.1900 |
| 11/23/2021 | Bought | 5,000 | $1.0700 |
| 11/23/2021 | Bought | 100 | $1.0800 |
| 11/23/2021 | Bought | 783 | $1.0800 |
| 11/23/2021 | Bought | 4,117 | $1.0800 |
| 11/23/2021 | Bought | 4,775 | $1.0900 |
| 11/23/2021 | Bought | 1 | $1.0900 |
| 11/23/2021 | Bought | 2 | $1.0900 |

| | | | |
|---|---|---|---|
| 11/23/2021 | Bought | 1 | $1.0900 |
| 11/23/2021 | Bought | 3 | $1.0900 |
| 11/23/2021 | Bought | 9 | $1.0900 |
| 11/23/2021 | Bought | 3 | $1.0900 |
| 11/23/2021 | Bought | 206 | $1.0900 |
| 11/23/2021 | Bought | 185 | $1.1000 |
| 11/23/2021 | Bought | 2,000 | $1.1000 |
| 11/23/2021 | Bought | 700 | $1.1000 |
| 11/23/2021 | Bought | 1,615 | $1.1000 |
| 11/23/2021 | Bought | 500 | $1.1000 |
| 11/23/2021 | Bought | 5,000 | $1.1100 |
| 11/23/2021 | Bought | 5,000 | $1.1200 |
| 11/26/2021 | Bought | 500 | $1.1500 |
| 11/26/2021 | Bought | 1,794 | $1.1500 |
| 11/26/2021 | Bought | 2,000 | $1.1500 |
| 11/26/2021 | Bought | 306 | $1.1500 |
| 11/26/2021 | Bought | 400 | $1.1500 |
| 11/29/2021 | Bought | 3,920 | $1.1100 |
| 11/29/2021 | Bought | 60 | $1.1100 |
| 11/29/2021 | Bought | 100 | $1.1100 |
| 11/29/2021 | Bought | 12 | $1.1100 |
| 11/29/2021 | Bought | 100 | $1.1100 |
| 11/29/2021 | Bought | 100 | $1.1100 |
| 11/29/2021 | Bought | 100 | $1.1100 |
| 11/29/2021 | Bought | 25 | $1.1100 |
| 11/29/2021 | Bought | 583 | $1.1100 |
| 11/29/2021 | Bought | 5,000 | $1.1200 |
| 11/29/2021 | Bought | 9,786 | $1.1300 |
| 11/29/2021 | Bought | 200 | $1.1300 |
| 11/29/2021 | Bought | 14 | $1.1300 |
| 12/3/2021 | Bought | 100 | $0.9700 |
| 12/3/2021 | Bought | 2,008 | $0.9700 |
| 12/3/2021 | Bought | 821 | $0.9700 |
| 12/3/2021 | Bought | 50 | $0.9700 |
| 12/3/2021 | Bought | 500 | $0.9700 |
| 12/3/2021 | Bought | 550 | $0.9700 |
| 12/3/2021 | Bought | 3,079 | $0.9700 |
| 12/3/2021 | Bought | 6,734 | $0.9900 |
| 12/3/2021 | Bought | 300 | $0.9900 |
| 12/3/2021 | Bought | 300 | $0.9900 |
| 12/3/2021 | Bought | 200 | $0.9900 |
| 12/3/2021 | Bought | 400 | $0.9900 |
| 12/3/2021 | Bought | 400 | $0.9900 |

| Date | Action | Quantity | Price |
|---|---|---:|---|
| 12/3/2021 | Bought | 75 | $0.9900 |
| 12/3/2021 | Bought | 100 | $0.9900 |
| 12/3/2021 | Bought | 19 | $0.9900 |
| 12/3/2021 | Bought | 272 | $0.9900 |
| 12/3/2021 | Bought | 400 | $0.9900 |
| 12/3/2021 | Bought | 53 | $0.9900 |
| 12/3/2021 | Bought | 347 | $0.9900 |
| 12/3/2021 | Bought | 400 | $0.9900 |
| 12/3/2021 | Bought | 216 | $1.0100 |
| 12/3/2021 | Bought | 984 | $1.0100 |
| 12/3/2021 | Bought | 557 | $1.0100 |
| 12/3/2021 | Bought | 143 | $1.0100 |
| 12/3/2021 | Bought | 400 | $1.0100 |
| 12/3/2021 | Bought | 800 | $1.0100 |
| 12/3/2021 | Bought | 1,500 | $1.0100 |
| 12/3/2021 | Bought | 398 | $1.0100 |
| 12/3/2021 | Bought | 2 | $1.0100 |
| 12/3/2021 | Bought | 4,700 | $1.0100 |
| 12/3/2021 | Bought | 300 | $1.0100 |
| 12/7/2021 | Sold | -5,000 | $1.0700 |
| 12/7/2021 | Sold | -10,000 | $1.0700 |
| 12/13/2021 | Bought | 5,000 | $0.6700 |
| 12/13/2021 | Bought | 39 | $0.7000 |
| 12/13/2021 | Bought | 285 | $0.7000 |
| 12/13/2021 | Bought | 200 | $0.7000 |
| 12/13/2021 | Bought | 1,000 | $0.7000 |
| 12/13/2021 | Bought | 100 | $0.7000 |
| 12/13/2021 | Bought | 100 | $0.7000 |
| 12/13/2021 | Bought | 1,150 | $0.7000 |
| 12/13/2021 | Bought | 1,083 | $0.7000 |
| 12/13/2021 | Bought | 1,000 | $0.7000 |
| 12/13/2021 | Bought | 43 | $0.7000 |
| 12/13/2021 | Bought | 3,465 | $0.7100 |
| 12/13/2021 | Bought | 1,535 | $0.7100 |
| 12/13/2021 | Bought | 3,800 | $0.7100 |
| 12/13/2021 | Bought | 12 | $0.7100 |
| 12/13/2021 | Bought | 88 | $0.7100 |
| 12/13/2021 | Bought | 100 | $0.7100 |
| 12/13/2021 | Bought | 500 | $0.7100 |
| 12/13/2021 | Bought | 500 | $0.7100 |
| 12/13/2021 | Bought | 145 | $0.7400 |
| 12/13/2021 | Bought | 2,600 | $0.7400 |
| 12/13/2021 | Bought | 500 | $0.7400 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 12/13/2021 | Bought | 155 | $0.7400 |
| 12/13/2021 | Bought | 100 | $0.7400 |
| 12/13/2021 | Bought | 1,400 | $0.7400 |
| 12/13/2021 | Bought | 100 | $0.7400 |
| 12/13/2021 | Bought | 4,000 | $0.7600 |
| 12/13/2021 | Bought | 100 | $0.7600 |
| 12/13/2021 | Bought | 669 | $0.7600 |
| 12/13/2021 | Bought | 131 | $0.7600 |
| 12/13/2021 | Bought | 100 | $0.7600 |
| 12/13/2021 | Bought | 5,000 | $0.7600 |
| 12/13/2021 | Bought | 5,000 | $0.7700 |
| 12/13/2021 | Bought | 5,000 | $0.7800 |
| 12/13/2021 | Bought | 5,000 | $0.8000 |
| 12/13/2021 | Bought | 2,426 | $0.8400 |
| 12/13/2021 | Bought | 2,574 | $0.8400 |
| 12/14/2021 | Bought | 15,700 | $0.6000 |
| 12/14/2021 | Bought | 100 | $0.6000 |
| 12/14/2021 | Bought | 600 | $0.5900 |
| 12/14/2021 | Bought | 200 | $0.5900 |
| 12/14/2021 | Bought | 800 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 200 | $0.5900 |
| 12/14/2021 | Bought | 300 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 1,600 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 200 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 1,400 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 200 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 1,000 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 300 | $0.5900 |
| 12/14/2021 | Bought | 700 | $0.5900 |
| 12/14/2021 | Bought | 100 | $0.5900 |

| | | | |
|---|---|---:|---:|
| 12/14/2021 | Bought | 100 | $0.5900 |
| 12/14/2021 | Bought | 200 | $0.5900 |
| 12/14/2021 | Sold | -18,200 | $0.6400 |
| 12/14/2021 | Sold | -300 | $0.6400 |
| 12/14/2021 | Sold | -300 | $0.6400 |
| 12/14/2021 | Sold | -1,400 | $0.6400 |
| 12/14/2021 | Sold | -1,800 | $0.6400 |
| 12/14/2021 | Sold | -300 | $0.6400 |
| 12/14/2021 | Sold | -400 | $0.6400 |
| 12/14/2021 | Sold | -1,000 | $0.6400 |
| 12/14/2021 | Sold | -300 | $0.6400 |
| 12/14/2021 | Sold | -300 | $0.6400 |
| 12/14/2021 | Sold | -600 | $0.6400 |
| 12/14/2021 | Sold | -100 | $0.6400 |
| 12/14/2021 | Sold | -100 | $0.6400 |
| 12/14/2021 | Sold | -700 | $0.6400 |
| 12/14/2021 | Sold | -100 | $0.6400 |
| 12/14/2021 | Sold | -600 | $0.6400 |
| 12/14/2021 | Sold | -100 | $0.6400 |
| 12/14/2021 | Sold | -2,100 | $0.6400 |
| 12/14/2021 | Sold | -900 | $0.6400 |
| 12/14/2021 | Sold | -100 | $0.6400 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -22,500 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |

| | | | |
|---|---|---|---|
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Sold | -100 | $0.6500 |
| 12/14/2021 | Bought | 30,000 | $0.6500 |
| 12/14/2021 | Sold | -15,646 | $0.6600 |
| 12/14/2021 | Sold | -249 | $0.6600 |
| 12/14/2021 | Sold | -451 | $0.6600 |
| 12/14/2021 | Sold | -700 | $0.6600 |
| 12/14/2021 | Sold | -570 | $0.6600 |
| 12/14/2021 | Sold | -30 | $0.6600 |
| 12/14/2021 | Sold | -201 | $0.6600 |
| 12/14/2021 | Sold | -100 | $0.6600 |
| 12/14/2021 | Sold | -199 | $0.6600 |
| 12/14/2021 | Sold | -100 | $0.6600 |
| 12/14/2021 | Sold | -300 | $0.6600 |
| 12/14/2021 | Sold | -100 | $0.6600 |
| 12/14/2021 | Sold | -1,100 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -400 | $0.6700 |
| 12/14/2021 | Sold | -600 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -600 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -2,100 | $0.6700 |
| 12/14/2021 | Sold | -154 | $0.6700 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 12/14/2021 | Sold | -300 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/14/2021 | Sold | -100 | $0.6700 |
| 12/16/2021 | Bought | 99 | $0.6100 |
| 12/16/2021 | Bought | 4,900 | $0.6100 |
| 12/16/2021 | Bought | 1 | $0.6100 |
| 1/5/2022 | Bought | 5,000 | $0.5500 |
| 1/5/2022 | Bought | 1,589 | $0.5500 |
| 1/5/2022 | Bought | 75 | $0.5500 |
| 1/5/2022 | Bought | 45 | $0.5500 |
| 1/5/2022 | Bought | 120 | $0.5500 |
| 1/5/2022 | Bought | 150 | $0.5500 |
| 1/5/2022 | Bought | 421 | $0.5500 |
| 1/5/2022 | Bought | 2,000 | $0.5500 |
| 1/5/2022 | Bought | 600 | $0.5500 |
| 1/6/2022 | Bought | 13 | $0.5200 |
| 1/6/2022 | Bought | 7,500 | $0.5300 |
| 1/6/2022 | Bought | 2,500 | $0.5300 |
| 1/6/2022 | Bought | 6,545 | $0.5400 |
| 1/6/2022 | Bought | 3,455 | $0.5400 |
| 1/13/2022 | Bought | 7,298 | $0.4900 |
| 1/13/2022 | Bought | 1,449 | $0.4900 |
| 1/13/2022 | Bought | 327 | $0.4900 |
| 1/13/2022 | Bought | 1 | $0.4900 |
| 1/13/2022 | Bought | 3 | $0.4900 |
| 1/13/2022 | Bought | 10 | $0.4900 |
| 1/13/2022 | Bought | 24 | $0.4900 |
| 1/13/2022 | Bought | 61 | $0.4900 |
| 1/13/2022 | Bought | 7 | $0.4900 |
| 1/13/2022 | Bought | 14 | $0.4900 |
| 1/13/2022 | Bought | 2 | $0.4900 |
| 1/13/2022 | Bought | 1 | $0.4900 |
| 1/13/2022 | Bought | 2 | $0.4900 |
| 1/13/2022 | Bought | 3 | $0.4900 |
| 1/13/2022 | Bought | 2 | $0.4900 |
| 1/13/2022 | Bought | 5 | $0.4900 |
| 1/13/2022 | Bought | 3 | $0.4900 |
| 1/13/2022 | Bought | 14 | $0.4900 |
| 1/13/2022 | Bought | 3 | $0.4900 |
| 1/13/2022 | Bought | 3 | $0.4900 |
| 1/13/2022 | Bought | 3 | $0.4900 |
| 1/13/2022 | Bought | 1 | $0.4900 |
| 1/13/2022 | Bought | 4 | $0.4900 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 1/13/2022 | Bought | 11 | $0.4900 |
| 1/13/2022 | Bought | 27 | $0.4900 |
| 1/13/2022 | Bought | 69 | $0.4900 |
| 1/13/2022 | Bought | 151 | $0.4900 |
| 1/13/2022 | Bought | 100 | $0.4900 |
| 1/13/2022 | Bought | 51 | $0.4900 |
| 1/13/2022 | Bought | 51 | $0.4900 |
| 1/13/2022 | Bought | 200 | $0.4900 |
| 1/13/2022 | Bought | 100 | $0.4900 |
| 1/21/2022 | Bought | 600 | $0.4800 |
| 1/21/2022 | Bought | 600 | $0.4800 |
| 1/21/2022 | Bought | 421 | $0.4800 |
| 1/21/2022 | Bought | 310 | $0.4800 |
| 1/21/2022 | Bought | 290 | $0.4800 |
| 1/21/2022 | Bought | 100 | $0.4800 |
| 1/21/2022 | Bought | 179 | $0.4800 |
| 1/21/2022 | Bought | 7,400 | $0.4800 |
| 1/21/2022 | Bought | 100 | $0.4800 |
| 1/24/2022 | Bought | 9 | $0.4400 |
| 1/24/2022 | Bought | 164 | $0.4400 |
| 1/24/2022 | Bought | 1,468 | $0.4400 |
| 1/24/2022 | Bought | 50 | $0.4400 |
| 1/24/2022 | Bought | 70 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 300 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 200 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 100 | $0.4400 |
| 1/24/2022 | Bought | 12,000 | $0.4500 |
| 1/24/2022 | Bought | 900 | $0.4500 |
| 1/24/2022 | Bought | 218 | $0.4500 |
| 1/24/2022 | Bought | 900 | $0.4500 |
| 1/24/2022 | Bought | 900 | $0.4500 |
| 1/24/2022 | Bought | 100 | $0.4500 |
| 1/24/2022 | Bought | 82 | $0.4500 |
| 1/24/2022 | Bought | 318 | $0.4500 |
| 1/24/2022 | Bought | 100 | $0.4500 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 1/24/2022 | Bought | 200 | $0.4500 |
| 1/24/2022 | Bought | 100 | $0.4500 |
| 1/24/2022 | Bought | 182 | $0.4500 |
| 1/24/2022 | Bought | 400 | $0.4500 |
| 1/24/2022 | Bought | 114 | $0.4500 |
| 1/24/2022 | Bought | 600 | $0.4500 |
| 1/24/2022 | Bought | 800 | $0.4500 |
| 1/24/2022 | Bought | 400 | $0.4500 |
| 1/24/2022 | Bought | 24 | $0.4500 |
| 1/24/2022 | Bought | 62 | $0.4500 |
| 1/24/2022 | Bought | 800 | $0.4500 |
| 1/24/2022 | Bought | 800 | $0.4500 |
| 1/25/2022 | Bought | 200 | $0.4900 |
| 1/25/2022 | Bought | 100 | $0.4900 |
| 1/25/2022 | Bought | 100 | $0.4900 |
| 1/25/2022 | Bought | 600 | $0.4900 |
| 1/25/2022 | Bought | 1,000 | $0.4700 |
| 1/25/2022 | Bought | 1,000 | $0.4700 |
| 1/25/2022 | Bought | 191 | $0.4600 |
| 1/25/2022 | Bought | 409 | $0.4600 |
| 1/25/2022 | Bought | 100 | $0.4600 |
| 1/25/2022 | Bought | 200 | $0.4600 |
| 1/25/2022 | Bought | 100 | $0.4600 |
| 1/25/2022 | Bought | 1,000 | $0.4600 |
| 1/25/2022 | Bought | 1,000 | $0.4600 |
| 1/26/2022 | Bought | 4,200 | $0.4700 |
| 1/26/2022 | Bought | 600 | $0.4700 |
| 1/26/2022 | Bought | 100 | $0.4700 |
| 1/26/2022 | Bought | 100 | $0.4700 |
| 1/26/2022 | Bought | 2,000 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 87 | $0.5100 |
| 1/26/2022 | Bought | 13 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 100 | $0.5100 |
| 1/26/2022 | Bought | 1,000 | $0.5000 |
| 1/27/2022 | Bought | 5,000 | $0.4600 |

| Date | Action | Quantity | Price |
|---|---|---:|---|
| 1/27/2022 | Bought | 3,500 | $0.4600 |
| 1/27/2022 | Bought | 200 | $0.4600 |
| 1/27/2022 | Bought | 300 | $0.4600 |
| 1/27/2022 | Bought | 100 | $0.4600 |
| 1/27/2022 | Bought | 700 | $0.4600 |
| 1/27/2022 | Bought | 200 | $0.4600 |
| 1/28/2022 | Bought | 1,000 | $0.4900 |
| 1/28/2022 | Bought | 2,000 | $0.5000 |
| 2/1/2022 | Bought | 9,565 | $0.5300 |
| 2/1/2022 | Bought | 47 | $0.5300 |
| 2/1/2022 | Bought | 388 | $0.5300 |
| 2/2/2022 | Bought | 5,000 | $0.4900 |
| 2/2/2022 | Bought | 7,500 | $0.5000 |
| 2/2/2022 | Bought | 534 | $0.5000 |
| 2/2/2022 | Bought | 904 | $0.5000 |
| 2/2/2022 | Bought | 107 | $0.5000 |
| 2/2/2022 | Bought | 15 | $0.5000 |
| 2/2/2022 | Bought | 763 | $0.5000 |
| 2/2/2022 | Bought | 177 | $0.5000 |
| 2/2/2022 | Bought | 7,500 | $0.5100 |
| 2/2/2022 | Bought | 448 | $0.5100 |
| 2/2/2022 | Bought | 260 | $0.5100 |
| 2/2/2022 | Bought | 200 | $0.5100 |
| 2/2/2022 | Bought | 1,592 | $0.5100 |
| 2/2/2022 | Bought | 7,080 | $0.5200 |
| 2/2/2022 | Bought | 2,920 | $0.5200 |
| 2/2/2022 | Bought | 7,540 | $0.5300 |
| 2/2/2022 | Bought | 2,200 | $0.5300 |
| 2/2/2022 | Bought | 260 | $0.5300 |
| 2/3/2022 | Bought | 960 | $0.4700 |
| 2/3/2022 | Bought | 2,336 | $0.4700 |
| 2/3/2022 | Bought | 152 | $0.4700 |
| 2/3/2022 | Bought | 100 | $0.4700 |
| 2/3/2022 | Bought | 48 | $0.4700 |
| 2/3/2022 | Bought | 300 | $0.4700 |
| 2/3/2022 | Bought | 100 | $0.4700 |
| 2/3/2022 | Bought | 152 | $0.4700 |
| 2/3/2022 | Bought | 100 | $0.4700 |
| 2/3/2022 | Bought | 200 | $0.4700 |
| 2/3/2022 | Bought | 52 | $0.4700 |
| 2/3/2022 | Bought | 100 | $0.4700 |
| 2/3/2022 | Bought | 100 | $0.4700 |
| 2/3/2022 | Bought | 257 | $0.4700 |

| Date | Action | Quantity | Price |
|---|---|---:|---|
| 2/3/2022 | Bought | 43 | $0.4700 |
| 2/4/2022 | Bought | 5,000 | $0.5000 |
| 2/9/2022 | Bought | 4,000 | $0.5300 |
| 2/18/2022 | Bought | 5,000 | $0.4600 |
| 2/18/2022 | Bought | 12 | $0.4600 |
| 2/18/2022 | Bought | 1,278 | $0.4600 |
| 2/18/2022 | Bought | 1,800 | $0.4600 |
| 2/18/2022 | Bought | 1,400 | $0.4600 |
| 2/18/2022 | Bought | 110 | $0.4600 |
| 2/18/2022 | Bought | 370 | $0.4600 |
| 2/18/2022 | Bought | 30 | $0.4600 |
| 2/22/2022 | Bought | 2,158 | $0.4400 |
| 2/22/2022 | Bought | 1,800 | $0.4400 |
| 2/22/2022 | Bought | 43 | $0.4400 |
| 2/22/2022 | Bought | 100 | $0.4400 |
| 2/22/2022 | Bought | 99 | $0.4400 |
| 2/22/2022 | Bought | 600 | $0.4400 |
| 2/22/2022 | Bought | 200 | $0.4400 |
| 2/23/2022 | Bought | 2,684 | $0.4400 |
| 2/23/2022 | Bought | 1,400 | $0.4400 |
| 2/23/2022 | Bought | 116 | $0.4400 |
| 2/23/2022 | Bought | 800 | $0.4400 |
| 2/23/2022 | Bought | 500 | $0.4400 |
| 2/23/2022 | Bought | 3,900 | $0.4400 |
| 2/23/2022 | Bought | 200 | $0.4400 |
| 2/23/2022 | Bought | 400 | $0.4400 |
| 2/24/2022 | Bought | 2,000 | $0.4500 |
| 2/24/2022 | Bought | 2,000 | $0.4500 |
| 2/24/2022 | Bought | 100 | $0.4000 |
| 2/24/2022 | Bought | 4,800 | $0.4000 |
| 2/24/2022 | Bought | 100 | $0.4000 |
| 3/2/2022 | Sold | -16,500 | $0.6000 |
| 3/2/2022 | Sold | -45 | $0.6000 |
| 3/2/2022 | Sold | -200 | $0.6000 |
| 3/2/2022 | Sold | -3,255 | $0.6000 |
| 3/2/2022 | Sold | -3,368 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -500 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -800 | $0.5000 |
| 3/2/2022 | Sold | -400 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |

| | | | |
|---|---|---|---|
| 3/2/2022 | Sold | -300 | $0.5000 |
| 3/2/2022 | Sold | -200 | $0.5000 |
| 3/2/2022 | Sold | -200 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -300 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -16 | $0.5000 |
| 3/2/2022 | Sold | -16 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -300 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -200 | $0.5000 |
| 3/2/2022 | Sold | -500 | $0.5000 |
| 3/2/2022 | Sold | -800 | $0.5000 |
| 3/2/2022 | Sold | -300 | $0.5000 |
| 3/2/2022 | Sold | -700 | $0.5000 |
| 3/2/2022 | Sold | -400 | $0.5000 |
| 3/2/2022 | Sold | -1,000 | $0.5000 |
| 3/2/2022 | Sold | -200 | $0.5000 |
| 3/2/2022 | Sold | -600 | $0.5000 |
| 3/2/2022 | Sold | -1,400 | $0.5000 |
| 3/2/2022 | Sold | -500 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -300 | $0.5000 |
| 3/2/2022 | Sold | -40 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -960 | $0.5000 |
| 3/2/2022 | Sold | -640 | $0.5000 |
| 3/2/2022 | Sold | -200 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 3/2/2022 | Sold | -160 | $0.5000 |
| 3/2/2022 | Sold | -400 | $0.5000 |
| 3/2/2022 | Sold | -200 | $0.5000 |
| 3/2/2022 | Sold | -1,468 | $0.5000 |
| 3/2/2022 | Sold | -100 | $0.5000 |
| 3/2/2022 | Sold | -33 | $0.5100 |
| 3/2/2022 | Sold | -33 | $0.5100 |
| 3/2/2022 | Sold | -33 | $0.5100 |
| 3/2/2022 | Sold | -33 | $0.5100 |
| 3/3/2022 | Bought | 37 | $0.4900 |
| 3/3/2022 | Bought | 2,700 | $0.4900 |
| 3/3/2022 | Bought | 3,000 | $0.4900 |
| 3/3/2022 | Bought | 473 | $0.4900 |
| 3/3/2022 | Bought | 2,090 | $0.4900 |
| 3/3/2022 | Bought | 100 | $0.4900 |
| 3/3/2022 | Bought | 100 | $0.4700 |
| 3/3/2022 | Bought | 100 | $0.4700 |
| 3/3/2022 | Bought | 282 | $0.4700 |
| 3/3/2022 | Bought | 18 | $0.4700 |
| 3/3/2022 | Bought | 18 | $0.4700 |
| 3/3/2022 | Bought | 82 | $0.4700 |
| 3/3/2022 | Bought | 200 | $0.4700 |
| 3/3/2022 | Bought | 400 | $0.4700 |
| 3/3/2022 | Bought | 300 | $0.4700 |
| 3/3/2022 | Bought | 100 | $0.4700 |
| 3/4/2022 | Bought | 241 | $0.4700 |
| 3/4/2022 | Bought | 224 | $0.4700 |
| 3/4/2022 | Bought | 154 | $0.4700 |
| 3/4/2022 | Bought | 16 | $0.4700 |
| 3/4/2022 | Bought | 146 | $0.4700 |
| 3/4/2022 | Bought | 113 | $0.4700 |
| 3/4/2022 | Bought | 387 | $0.4700 |
| 3/7/2022 | Bought | 8,000 | $0.4500 |
| 3/7/2022 | Bought | 231 | $0.4500 |
| 3/7/2022 | Bought | 51 | $0.4500 |
| 3/7/2022 | Bought | 90 | $0.4500 |
| 3/7/2022 | Bought | 28 | $0.4500 |
| 3/7/2022 | Bought | 400 | $0.4500 |
| 3/7/2022 | Bought | 400 | $0.4500 |
| 3/7/2022 | Bought | 400 | $0.4500 |
| 3/7/2022 | Bought | 400 | $0.4500 |
| 3/8/2022 | Bought | 2,300 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4300 |

| | | | |
|---|---|---|---|
| 3/8/2022 | Bought | 200 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4300 |
| 3/8/2022 | Bought | 700 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4300 |
| 3/8/2022 | Bought | 1,000 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4300 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 300 | $0.4200 |
| 3/8/2022 | Bought | 300 | $0.4200 |
| 3/8/2022 | Bought | 3,440 | $0.4400 |
| 3/8/2022 | Bought | 1,560 | $0.4400 |
| 3/8/2022 | Bought | 7,377 | $0.4300 |
| 3/8/2022 | Bought | 99 | $0.4300 |
| 3/8/2022 | Bought | 26 | $0.4200 |
| 3/8/2022 | Bought | 2 | $0.4200 |
| 3/8/2022 | Bought | 98 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 98 | $0.4200 |
| 3/8/2022 | Bought | 200 | $0.4200 |
| 3/8/2022 | Bought | 202 | $0.4200 |
| 3/8/2022 | Bought | 13 | $0.4200 |
| 3/8/2022 | Bought | 87 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 2 | $0.4200 |
| 3/8/2022 | Bought | 9 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 83 | $0.4200 |
| 3/8/2022 | Bought | 6 | $0.4200 |
| 3/8/2022 | Bought | 110 | $0.4200 |

| Date | Action | Quantity | Price |
|---|---|---:|---|
| 3/8/2022 | Bought | 95 | $0.4200 |
| 3/8/2022 | Bought | 394 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 95 | $0.4200 |
| 3/8/2022 | Bought | 4 | $0.4200 |
| 3/8/2022 | Bought | 100 | $0.4200 |
| 3/8/2022 | Bought | 200 | $0.4200 |
| 3/11/2022 | Bought | 60 | $0.4400 |
| 3/11/2022 | Bought | 800 | $0.4400 |
| 3/11/2022 | Bought | 3,740 | $0.4400 |
| 3/11/2022 | Bought | 200 | $0.4400 |
| 3/11/2022 | Bought | 100 | $0.4400 |
| 3/11/2022 | Bought | 100 | $0.4400 |
| 3/15/2022 | Bought | 4,000 | $0.4200 |
| 3/15/2022 | Bought | 1,000 | $0.4200 |
| 3/16/2022 | Sold | -6,800 | $0.4500 |
| 3/16/2022 | Sold | -10 | $0.4500 |
| 3/16/2022 | Sold | -15 | $0.4500 |
| 3/16/2022 | Sold | -75 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |

| | | | |
|---|---|---|---|
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -100 | $0.4500 |
| 3/16/2022 | Sold | -5,200 | $0.4400 |
| 3/16/2022 | Sold | -4,600 | $0.4400 |
| 3/16/2022 | Sold | -100 | $0.4400 |
| 3/16/2022 | Sold | -100 | $0.4400 |
| 3/18/2022 | Bought | 5,000 | $0.4600 |
| 3/23/2022 | Bought | 779 | $0.4300 |
| 3/23/2022 | Bought | 94 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 200 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 2,821 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 530 | $0.4300 |
| 3/23/2022 | Bought | 400 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 287 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 154 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 2,043 | $0.4300 |
| 3/23/2022 | Bought | 400 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 300 | $0.4300 |
| 3/23/2022 | Bought | 128 | $0.4300 |
| 3/23/2022 | Bought | 100 | $0.4300 |
| 3/23/2022 | Bought | 200 | $0.4300 |
| 3/23/2022 | Bought | 21 | $0.4300 |
| 3/23/2022 | Bought | 643 | $0.4300 |
| 3/24/2022 | Bought | 5,000 | $0.5400 |
| 3/24/2022 | Sold | -6,600 | $0.6900 |
| 3/24/2022 | Sold | -7,100 | $0.6900 |
| 3/24/2022 | Sold | -6,191 | $0.6900 |
| 3/24/2022 | Sold | -9 | $0.6900 |
| 3/24/2022 | Sold | -100 | $0.7000 |

| | | | |
|---|---|---|---|
| 3/24/2022 | Sold | -20,000 | $0.5200 |
| 3/25/2022 | Bought | 1,600 | $0.5000 |
| 3/25/2022 | Bought | 700 | $0.5000 |
| 3/25/2022 | Bought | 100 | $0.5000 |
| 3/25/2022 | Bought | 100 | $0.5000 |
| 3/25/2022 | Bought | 800 | $0.5000 |
| 3/25/2022 | Bought | 100 | $0.5000 |
| 3/25/2022 | Bought | 100 | $0.5000 |
| 3/25/2022 | Bought | 100 | $0.5000 |
| 3/25/2022 | Bought | 1,400 | $0.5000 |
| 4/8/2022 | Bought | 3,900 | $0.4300 |
| 4/8/2022 | Bought | 16 | $0.4300 |
| 4/8/2022 | Bought | 300 | $0.4300 |
| 4/8/2022 | Bought | 100 | $0.4300 |
| 4/8/2022 | Bought | 141 | $0.4300 |
| 4/8/2022 | Bought | 100 | $0.4300 |
| 4/8/2022 | Bought | 300 | $0.4300 |
| 4/8/2022 | Bought | 100 | $0.4300 |
| 4/8/2022 | Bought | 500 | $0.4300 |
| 4/8/2022 | Bought | 300 | $0.4300 |
| 4/8/2022 | Bought | 400 | $0.4300 |
| 4/8/2022 | Bought | 100 | $0.4300 |
| 4/8/2022 | Bought | 141 | $0.4300 |
| 4/8/2022 | Bought | 141 | $0.4300 |
| 4/8/2022 | Bought | 100 | $0.4300 |
| 4/8/2022 | Bought | 100 | $0.4300 |
| 4/8/2022 | Bought | 950 | $0.4300 |
| 4/8/2022 | Bought | 141 | $0.4300 |
| 4/8/2022 | Bought | 68 | $0.4300 |
| 4/8/2022 | Bought | 1,600 | $0.4300 |
| 4/8/2022 | Bought | 100 | $0.4300 |
| 4/8/2022 | Bought | 302 | $0.4300 |
| 4/8/2022 | Bought | 100 | $0.4300 |
| 4/8/2022 | Bought | 10,000 | $0.4300 |
| 4/11/2022 | Bought | 2,500 | $0.4100 |
| 4/11/2022 | Bought | 1,500 | $0.4100 |
| 4/11/2022 | Bought | 5,000 | $0.4100 |
| 4/11/2022 | Bought | 1,000 | $0.4100 |
| 4/11/2022 | Bought | 7,500 | $0.4100 |
| 4/11/2022 | Bought | 1,606 | $0.4100 |
| 4/11/2022 | Bought | 244 | $0.4100 |
| 4/11/2022 | Bought | 75 | $0.4100 |
| 4/11/2022 | Bought | 150 | $0.4100 |

| Date | Action | Quantity | Price |
|---|---|---:|---|
| 4/11/2022 | Bought | 300 | $0.4100 |
| 4/11/2022 | Bought | 125 | $0.4100 |
| 4/11/2022 | Bought | 24 | $0.4100 |
| 4/11/2022 | Bought | 18 | $0.4100 |
| 4/11/2022 | Bought | 585 | $0.4100 |
| 4/11/2022 | Bought | 1,000 | $0.4100 |
| 4/11/2022 | Bought | 1,600 | $0.4100 |
| 4/11/2022 | Bought | 424 | $0.4100 |
| 4/11/2022 | Bought | 291 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 42 | $0.4100 |
| 4/11/2022 | Bought | 58 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 200 | $0.4100 |
| 4/11/2022 | Bought | 400 | $0.4100 |
| 4/11/2022 | Bought | 500 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 1,300 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 200 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 358 | $0.4100 |
| 4/11/2022 | Bought | 400 | $0.4100 |
| 4/11/2022 | Bought | 242 | $0.4100 |
| 4/11/2022 | Bought | 400 | $0.4100 |
| 4/11/2022 | Bought | 400 | $0.4100 |
| 4/11/2022 | Bought | 400 | $0.4100 |
| 4/11/2022 | Bought | 158 | $0.4100 |
| 4/11/2022 | Bought | 7,399 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 40 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 400 | $0.4100 |
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 607 | $0.4100 |
| 4/11/2022 | Bought | 54 | $0.4100 |

| Date | Action | Quantity | Price |
|---|---|---|---|
| 4/11/2022 | Bought | 100 | $0.4100 |
| 4/11/2022 | Bought | 500 | $0.4100 |
| 4/11/2022 | Bought | 400 | $0.4100 |
| 4/12/2022 | Bought | 3,100 | $0.3900 |
| 4/12/2022 | Bought | 900 | $0.3900 |
| 4/12/2022 | Bought | 5,900 | $0.3900 |
| 4/12/2022 | Bought | 100 | $0.3900 |
| 4/18/2022 | Bought | 7,200 | $0.3700 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 1,300 | $0.3600 |
| 4/18/2022 | Bought | 300 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 200 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 100 | $0.3600 |
| 4/18/2022 | Bought | 225 | $0.3700 |
| 4/18/2022 | Bought | 1,600 | $0.3700 |
| 4/18/2022 | Bought | 389 | $0.3700 |
| 4/18/2022 | Bought | 1,164 | $0.3700 |
| 4/18/2022 | Bought | 211 | $0.3700 |
| 4/18/2022 | Bought | 110 | $0.3700 |
| 4/18/2022 | Bought | 900 | $0.3700 |
| 4/18/2022 | Bought | 1,600 | $0.3700 |
| 4/18/2022 | Bought | 1,000 | $0.3700 |
| 4/18/2022 | Bought | 200 | $0.3700 |
| 4/18/2022 | Bought | 1 | $0.3700 |
| 4/18/2022 | Bought | 600 | $0.3700 |
| 4/18/2022 | Bought | 500 | $0.3700 |
| 4/18/2022 | Bought | 400 | $0.3700 |
| 4/18/2022 | Bought | 200 | $0.3700 |
| 4/18/2022 | Bought | 300 | $0.3700 |
| 4/18/2022 | Bought | 500 | $0.3700 |
| 4/18/2022 | Bought | 100 | $0.3700 |
| 4/18/2022 | Bought | 2,000 | $0.3800 |
| 4/18/2022 | Bought | 2,000 | $0.3800 |
| 4/18/2022 | Bought | 2,000 | $0.3800 |
| 4/18/2022 | Bought | 2,000 | $0.3800 |

| | | | |
|---|---|---:|---:|
| 4/18/2022 | Bought | 2,000 | $0.3800 |
| 4/20/2022 | Sold | -25,000 | $0.2200 |
| 4/20/2022 | Sold | -25,000 | $0.2200 |
| 4/20/2022 | Sold | -700 | $0.2200 |
| 4/20/2022 | Sold | -13,851 | $0.2000 |
| 4/20/2022 | Sold | -500 | $0.2100 |
| 4/20/2022 | Sold | -200 | $0.2100 |
| 4/20/2022 | Sold | -100 | $0.2100 |
| 4/20/2022 | Sold | -2,500 | $0.2100 |
| 4/20/2022 | Sold | -2,149 | $0.2200 |
| 4/20/2022 | Bought | 5,919 | $0.3400 |
| 4/20/2022 | Bought | 100 | $0.3400 |
| 4/20/2022 | Bought | 545 | $0.3400 |
| 4/20/2022 | Bought | 3,436 | $0.3400 |
| 4/20/2022 | Bought | 5,000 | $0.3400 |
| 4/20/2022 | Bought | 2,100 | $0.3400 |
| 4/20/2022 | Bought | 2,900 | $0.3400 |
| 4/28/2022 | Sold | -22,568 | $0.2200 |
| 4/28/2022 | Sold | -10 | $0.2200 |
| 4/28/2022 | Sold | -200 | $0.2200 |
| 4/28/2022 | Sold | -500 | $0.2200 |
| 4/28/2022 | Sold | -200 | $0.2300 |
| 4/28/2022 | Sold | -700 | $0.2300 |
| 4/28/2022 | Sold | -200 | $0.2300 |
| 4/28/2022 | Sold | -422 | $0.2300 |
| 4/28/2022 | Sold | -200 | $0.2300 |
| 4/28/2022 | Sold | -16,303 | $0.2300 |
| 4/28/2022 | Sold | -500 | $0.2300 |
| 4/28/2022 | Sold | -500 | $0.2300 |
| 4/28/2022 | Sold | -159 | $0.2300 |
| 4/28/2022 | Sold | -3,000 | $0.2300 |
| 4/28/2022 | Sold | -100 | $0.2300 |
| 4/28/2022 | Sold | -20 | $0.2300 |
| 4/28/2022 | Sold | -100 | $0.2300 |
| 4/28/2022 | Sold | -500 | $0.2300 |
| 4/28/2022 | Sold | -100 | $0.2300 |
| 4/28/2022 | Sold | -1,000 | $0.2300 |
| 4/28/2022 | Sold | -100 | $0.2300 |
| 4/28/2022 | Sold | -100 | $0.2300 |
| 4/28/2022 | Sold | -500 | $0.2300 |
| 4/28/2022 | Sold | -100 | $0.2300 |
| 4/28/2022 | Sold | -1,800 | $0.2300 |
| 4/28/2022 | Sold | -100 | $0.2300 |

| 4/28/2022 | Sold | -18 | $0.2300 |
| 4/28/2022 | Sold | -24,900 | $0.2300 |
| 4/28/2022 | Sold | -100 | $0.2400 |
| 6/8/2022 | Sold | -11,000 | $0.2200 |
| 6/8/2022 | Sold | -25,000 | $0.2200 |
| 6/8/2022 | Sold | -21,643 | $0.2300 |
| 6/8/2022 | Sold | -200 | $0.2300 |
| 6/8/2022 | Sold | -100 | $0.2300 |
| 6/8/2022 | Sold | -432 | $0.2300 |
| 6/8/2022 | Sold | -725 | $0.2300 |
| 6/8/2022 | Sold | -1,400 | $0.2300 |
| 6/8/2022 | Sold | -500 | $0.2300 |
| 7/12/2022 | Sold | -7,100 | $0.1700 |
| 7/12/2022 | Sold | -2,100 | $0.1700 |
| 7/12/2022 | Sold | -661 | $0.1700 |
| 7/12/2022 | Sold | -2,100 | $0.1700 |
| 7/12/2022 | Sold | -1,400 | $0.1700 |
| 7/12/2022 | Sold | -100 | $0.1700 |
| 7/12/2022 | Sold | -5,837 | $0.1700 |
| 7/12/2022 | Sold | -100 | $0.1700 |
| 7/12/2022 | Sold | -1 | $0.1700 |
| 7/12/2022 | Sold | -100 | $0.1700 |
| 7/12/2022 | Sold | -100 | $0.1700 |
| 7/12/2022 | Sold | -1 | $0.1700 |
| 7/12/2022 | Sold | -100 | $0.1700 |
| 7/12/2022 | Sold | -100 | $0.1700 |
| 7/12/2022 | Sold | -100 | $0.1700 |
| 7/12/2022 | Sold | -100 | $0.1700 |
| 7/14/2022 | Sold | -11,800 | $0.1700 |
| 7/14/2022 | Sold | -71 | $0.1700 |
| 7/14/2022 | Sold | -11,629 | $0.1700 |
| 7/14/2022 | Sold | -100 | $0.1700 |
| 7/14/2022 | Sold | -200 | $0.1700 |
| 7/14/2022 | Sold | -200 | $0.1700 |
| 7/14/2022 | Sold | -1,000 | $0.1700 |

### Account 2

| Date | Transaction Type | Quantity | Unit Price |
|------|------------------|----------|------------|
| 3/5/2021 | Bought | 24,310 | $1.4200 |
| 3/5/2021 | Bought | 200 | $1.4100 |
| 3/5/2021 | Bought | 200 | $1.4100 |
| 3/5/2021 | Bought | 100 | $1.4100 |
| 3/5/2021 | Bought | 100 | $1.4100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 3/5/2021 | Bought | 55 | $1.4100 |
| 3/5/2021 | Bought | 34 | $1.5700 |
| 3/5/2021 | Bought | 1 | $1.4100 |

### Account 3

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 9/17/2021 | Bought | 25,000 | $1.6900 |
| 11/11/2021 | Bought | 23,599 | $1.4100 |
| 11/11/2021 | Bought | 1,401 | $1.3900 |
| 1/24/2022 | Bought | 45,108 | $0.4600 |
| 1/24/2022 | Bought | 100 | $0.4594 |
| 1/24/2022 | Bought | 4,500 | $0.4588 |
| 1/24/2022 | Bought | 192 | $0.4589 |
| 1/24/2022 | Bought | 100 | $0.4587 |
| 5/19/2022 | Bought | 25,000 | $0.1976 |
| 5/19/2022 | Bought | 25,000 | $0.1976 |
| 5/25/2022 | Bought | 25,000 | $0.1577 |

### Account 4

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 11/22/2021 | Bought | 19,929 | $1.1700 |
| 11/22/2021 | Bought | 2,204 | $1.1700 |

### Account 5

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 3/5/2021 | Bought | 24,310 | $1.4200 |
| 3/5/2021 | Bought | 200 | $1.4100 |
| 3/5/2021 | Bought | 200 | $1.4100 |
| 3/5/2021 | Bought | 100 | $1.4100 |
| 3/5/2021 | Bought | 100 | $1.4100 |
| 3/5/2021 | Bought | 55 | $1.4100 |
| 3/5/2021 | Bought | 34 | $1.5700 |
| 3/5/2021 | Bought | 1 | $1.4100 |
| 8/6/2021 | Bought | 2,910 | $1.4600 |
| 8/6/2021 | Bought | 220 | $1.4400 |
| 8/6/2021 | Bought | 300 | $1.4500 |
| 8/6/2021 | Bought | 200 | $1.4600 |
| 8/6/2021 | Bought | 8,432 | $1.4400 |
| 8/6/2021 | Bought | 11,400 | $1.4600 |
| 8/6/2021 | Bought | 11,815 | $1.4500 |
| 8/6/2021 | Bought | 24,723 | $1.4700 |
| 11/22/2021 | Bought | 21,282 | $1.1800 |