# EXHIBIT C

Case No. 1:22-cv-02105-WJM-CYC    Document 19-3    filed 10/17/22    USDC Colorado
pg 1 of 41

# Financial Interest Analysis

**Company Name:**  Ampio Pharmaceuticals, Inc.
**Ticker:**  AMPE
**Class Period:**  December 29, 2020 to August 3, 2022
**Name:**  Lynn Hedeman

**Account 1**
**Opening Position:**  25,000

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/17/2021 | 5,500 | $2.1800 | -$11,990.0000 | | $0.0000 | -$11,990.00 |
| 2/17/2021 | 4,500 | $2.1800 | -$9,810.0000 | | $0.0000 | -$9,810.00 |
| 2/17/2021 | 3,900 | $2.1600 | -$8,424.0000 | | $0.0000 | -$8,424.00 |
| 2/17/2021 | 1,100 | $2.1600 | -$2,376.0000 | | $0.0000 | -$2,376.00 |
| 2/18/2021 | 5,000 | $1.9500 | -$9,750.0000 | | $0.0000 | -$9,750.00 |
| 2/19/2021 | -5,000 | | $0.0000 | $1.9500 | $9,750.0000 | $9,750.00 |
| 2/23/2021 | -3,200 | | $0.0000 | $1.6800 | $5,376.0000 | $5,376.00 |
| 2/23/2021 | -600 | | $0.0000 | $1.6900 | $1,014.0000 | $1,014.00 |
| 2/23/2021 | -600 | | $0.0000 | $1.6800 | $1,008.0000 | $1,008.00 |
| 2/23/2021 | -600 | | $0.0000 | $1.6800 | $1,008.0000 | $1,008.00 |
| 2/23/2021 | 2,090 | $1.6800 | -$3,511.2000 | | $0.0000 | -$3,511.20 |
| 2/23/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 2/23/2021 | 6 | $1.6800 | -$10.0800 | | $0.0000 | -$10.08 |
| 2/23/2021 | 6 | $1.6800 | -$10.0800 | | $0.0000 | -$10.08 |
| 2/23/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 2/23/2021 | 45 | $1.6800 | -$75.6000 | | $0.0000 | -$75.60 |
| 2/23/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 2/23/2021 | 6 | $1.6800 | -$10.0800 | | $0.0000 | -$10.08 |
| 2/23/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 2/23/2021 | 200 | $1.6800 | -$336.0000 | | $0.0000 | -$336.00 |
| 2/23/2021 | 1,551 | $1.6800 | -$2,605.6800 | | $0.0000 | -$2,605.68 |
| 2/23/2021 | 6 | $1.6800 | -$10.0800 | | $0.0000 | -$10.08 |
| 2/23/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 2/23/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 2/23/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 2/23/2021 | 190 | $1.6800 | -$319.2000 | | $0.0000 | -$319.20 |
| 2/23/2021 | 200 | $1.6800 | -$336.0000 | | $0.0000 | -$336.00 |
| 2/23/2021 | -100 | | $0.0000 | $1.6800 | $168.0000 | $168.00 |
| 2/23/2021 | -100 | | $0.0000 | $1.6800 | $168.0000 | $168.00 |
| 2/23/2021 | -700 | | $0.0000 | $1.6800 | $1,176.0000 | $1,176.00 |
| 2/23/2021 | -999 | | $0.0000 | $1.6800 | $1,678.3200 | $1,678.32 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/23/2021 | -100 | | $0.0000 | $1.6800 | $168.0000 | $168.00 |
| 2/23/2021 | -200 | | $0.0000 | $1.6800 | $336.0000 | $336.00 |
| 2/23/2021 | -900 | | $0.0000 | $1.6800 | $1,512.0000 | $1,512.00 |
| 2/23/2021 | -6,801 | | $0.0000 | $1.6900 | $11,493.6900 | $11,493.69 |
| 2/23/2021 | -100 | | $0.0000 | $1.6900 | $169.0000 | $169.00 |
| 2/23/2021 | -1,900 | | $0.0000 | $1.7100 | $3,249.0000 | $3,249.00 |
| 2/23/2021 | -3,100 | | $0.0000 | $1.7100 | $5,301.0000 | $5,301.00 |
| 2/23/2021 | -800 | | $0.0000 | $1.6800 | $1,344.0000 | $1,344.00 |
| 2/23/2021 | -2,600 | | $0.0000 | $1.6800 | $4,368.0000 | $4,368.00 |
| 2/23/2021 | -2,400 | | $0.0000 | $1.6800 | $4,032.0000 | $4,032.00 |
| 2/23/2021 | -400 | | $0.0000 | $1.6800 | $672.0000 | $672.00 |
| 2/23/2021 | -100 | | $0.0000 | $1.6800 | $168.0000 | $168.00 |
| 2/23/2021 | -3,100 | | $0.0000 | $1.6800 | $5,208.0000 | $5,208.00 |
| 2/23/2021 | -100 | | $0.0000 | $1.6800 | $168.0000 | $168.00 |
| 2/23/2021 | -100 | | $0.0000 | $1.6900 | $169.0000 | $169.00 |
| 2/23/2021 | -100 | | $0.0000 | $1.6900 | $169.0000 | $169.00 |
| 2/23/2021 | -200 | | $0.0000 | $1.6900 | $338.0000 | $338.00 |
| 2/23/2021 | -100 | | $0.0000 | $1.6900 | $169.0000 | $169.00 |
| 2/23/2021 | 54 | $1.5800 | -$85.3200 | | $0.0000 | -$85.32 |
| 2/23/2021 | 4,923 | $1.5800 | -$7,778.3400 | | $0.0000 | -$7,778.34 |
| 2/23/2021 | 23 | $1.5800 | -$36.3400 | | $0.0000 | -$36.34 |
| 2/23/2021 | 5,000 | $1.6000 | -$8,000.0000 | | $0.0000 | -$8,000.00 |
| 2/23/2021 | 2,112 | $1.6300 | -$3,442.5600 | | $0.0000 | -$3,442.56 |
| 2/23/2021 | 2,388 | $1.6300 | -$3,892.4400 | | $0.0000 | -$3,892.44 |
| 2/23/2021 | 500 | $1.6300 | -$815.0000 | | $0.0000 | -$815.00 |
| 2/23/2021 | 200 | $1.6700 | -$334.0000 | | $0.0000 | -$334.00 |
| 2/23/2021 | 2,000 | $1.6700 | -$3,340.0000 | | $0.0000 | -$3,340.00 |
| 2/23/2021 | 2,800 | $1.6700 | -$4,676.0000 | | $0.0000 | -$4,676.00 |
| 2/23/2021 | 2,100 | $1.7100 | -$3,591.0000 | | $0.0000 | -$3,591.00 |
| 2/23/2021 | 100 | $1.7100 | -$171.0000 | | $0.0000 | -$171.00 |
| 2/23/2021 | 1,700 | $1.7100 | -$2,907.0000 | | $0.0000 | -$2,907.00 |
| 2/23/2021 | 100 | $1.7100 | -$171.0000 | | $0.0000 | -$171.00 |
| 2/23/2021 | 100 | $1.7100 | -$171.0000 | | $0.0000 | -$171.00 |
| 2/23/2021 | 900 | $1.7100 | -$1,539.0000 | | $0.0000 | -$1,539.00 |
| 2/24/2021 | -2,000 | | $0.0000 | $1.7800 | $3,560.0000 | $3,560.00 |
| 3/16/2021 | -5,000 | | $0.0000 | $1.8700 | $9,350.0000 | $9,350.00 |
| 3/16/2021 | 210 | $1.8100 | -$380.1000 | | $0.0000 | -$380.10 |
| 3/16/2021 | 4,790 | $1.8100 | -$8,669.9000 | | $0.0000 | -$8,669.90 |
| 4/27/2021 | 2,500 | $1.9200 | -$4,800.0000 | | $0.0000 | -$4,800.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/29/2021 | -5,000 | | $0.0000 | $1.8700 | $9,350.0000 | $9,350.00 |
| 4/29/2021 | 5,000 | $1.8500 | -$9,250.0000 | | $0.0000 | -$9,250.00 |
| 5/5/2021 | -287 | | $0.0000 | $1.8000 | $516.6000 | $516.60 |
| 5/5/2021 | -589 | | $0.0000 | $1.8000 | $1,060.2000 | $1,060.20 |
| 5/5/2021 | -461 | | $0.0000 | $1.8000 | $829.8000 | $829.80 |
| 5/5/2021 | -54 | | $0.0000 | $1.8000 | $97.2000 | $97.20 |
| 5/5/2021 | -17 | | $0.0000 | $1.8000 | $30.6000 | $30.60 |
| 5/5/2021 | -17 | | $0.0000 | $1.8000 | $30.6000 | $30.60 |
| 5/5/2021 | -190 | | $0.0000 | $1.8000 | $342.0000 | $342.00 |
| 5/5/2021 | -598 | | $0.0000 | $1.8000 | $1,076.4000 | $1,076.40 |
| 5/5/2021 | -4 | | $0.0000 | $1.8000 | $7.2000 | $7.20 |
| 5/5/2021 | -9 | | $0.0000 | $1.8000 | $16.2000 | $16.20 |
| 5/5/2021 | -2,011 | | $0.0000 | $1.8000 | $3,619.8000 | $3,619.80 |
| 5/5/2021 | 4,600 | $1.8000 | -$8,280.0000 | | $0.0000 | -$8,280.00 |
| 5/5/2021 | 400 | $1.8000 | -$720.0000 | | $0.0000 | -$720.00 |
| 6/10/2021 | 8 | $1.7400 | -$13.9200 | | $0.0000 | -$13.92 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 5 | $1.7400 | -$8.7000 | | $0.0000 | -$8.70 |
| 6/10/2021 | 6 | $1.7400 | -$10.4400 | | $0.0000 | -$10.44 |
| 6/10/2021 | 99 | $1.7400 | -$172.2600 | | $0.0000 | -$172.26 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 34 | $1.7400 | -$59.1600 | | $0.0000 | -$59.16 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 70 | $1.7400 | -$121.8000 | | $0.0000 | -$121.80 |
| 6/10/2021 | 30 | $1.7400 | -$52.2000 | | $0.0000 | -$52.20 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 43 | $1.7400 | -$74.8200 | | $0.0000 | -$74.82 |
| 6/10/2021 | 57 | $1.7400 | -$99.1800 | | $0.0000 | -$99.18 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 84 | $1.7400 | -$146.1600 | | $0.0000 | -$146.16 |
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 6/10/2021 | 100 | $1.7400 | -$174.0000 | | $0.0000 | -$174.00 |
| 6/10/2021 | 200 | $1.7400 | -$348.0000 | | $0.0000 | -$348.00 |
| 6/10/2021 | 1,100 | $1.7400 | -$1,914.0000 | | $0.0000 | -$1,914.00 |
| 6/10/2021 | 3 | $1.7400 | -$5.2200 | | $0.0000 | -$5.22 |
| 6/16/2021 | 4,453 | $1.7900 | -$7,970.8700 | | $0.0000 | -$7,970.87 |
| 6/16/2021 | 100 | $1.7900 | -$179.0000 | | $0.0000 | -$179.00 |
| 6/16/2021 | 200 | $1.7900 | -$358.0000 | | $0.0000 | -$358.00 |
| 6/16/2021 | 247 | $1.7900 | -$442.1300 | | $0.0000 | -$442.13 |
| 6/16/2021 | 5,000 | $1.8200 | -$9,100.0000 | | $0.0000 | -$9,100.00 |
| 6/16/2021 | 4,409 | $1.8500 | -$8,156.6500 | | $0.0000 | -$8,156.65 |
| 6/16/2021 | 200 | $1.8500 | -$370.0000 | | $0.0000 | -$370.00 |
| 6/16/2021 | 100 | $1.8500 | -$185.0000 | | $0.0000 | -$185.00 |
| 6/16/2021 | 291 | $1.8500 | -$538.3500 | | $0.0000 | -$538.35 |
| 6/17/2021 | 5,000 | $1.7700 | -$8,850.0000 | | $0.0000 | -$8,850.00 |
| 6/28/2021 | 5,000 | $1.7100 | -$8,550.0000 | | $0.0000 | -$8,550.00 |
| 6/29/2021 | 5,000 | $1.6700 | -$8,350.0000 | | $0.0000 | -$8,350.00 |
| 6/29/2021 | 3,600 | $1.6900 | -$6,084.0000 | | $0.0000 | -$6,084.00 |
| 6/29/2021 | 200 | $1.6900 | -$338.0000 | | $0.0000 | -$338.00 |
| 6/29/2021 | 400 | $1.6900 | -$676.0000 | | $0.0000 | -$676.00 |
| 6/29/2021 | 200 | $1.6900 | -$338.0000 | | $0.0000 | -$338.00 |
| 6/29/2021 | 600 | $1.6900 | -$1,014.0000 | | $0.0000 | -$1,014.00 |
| 6/30/2021 | 5,000 | $1.6500 | -$8,250.0000 | | $0.0000 | -$8,250.00 |
| 7/7/2021 | 194 | $1.6100 | -$312.3400 | | $0.0000 | -$312.34 |
| 7/7/2021 | 243 | $1.6100 | -$391.2300 | | $0.0000 | -$391.23 |
| 7/7/2021 | 259 | $1.6100 | -$416.9900 | | $0.0000 | -$416.99 |
| 7/7/2021 | 200 | $1.6100 | -$322.0000 | | $0.0000 | -$322.00 |
| 7/7/2021 | 693 | $1.6100 | -$1,115.7300 | | $0.0000 | -$1,115.73 |
| 7/7/2021 | 100 | $1.6100 | -$161.0000 | | $0.0000 | -$161.00 |
| 7/7/2021 | 3,311 | $1.6100 | -$5,330.7100 | | $0.0000 | -$5,330.71 |
| 7/8/2021 | 5,000 | $1.5800 | -$7,900.0000 | | $0.0000 | -$7,900.00 |
| 7/15/2021 | 5,000 | $1.4400 | -$7,200.0000 | | $0.0000 | -$7,200.00 |
| 7/19/2021 | 5,000 | $1.4600 | -$7,300.0000 | | $0.0000 | -$7,300.00 |
| 7/23/2021 | 422 | $1.4500 | -$611.9000 | | $0.0000 | -$611.90 |
| 7/23/2021 | 9 | $1.4500 | -$13.0500 | | $0.0000 | -$13.05 |
| 7/23/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 7/23/2021 | 29 | $1.4500 | -$42.0500 | | $0.0000 | -$42.05 |
| 7/23/2021 | 400 | $1.4500 | -$580.0000 | | $0.0000 | -$580.00 |
| 7/23/2021 | 1,669 | $1.4500 | -$2,420.0500 | | $0.0000 | -$2,420.05 |
| 7/23/2021 | 996 | $1.4500 | -$1,444.2000 | | $0.0000 | -$1,444.20 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/23/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 7/23/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 7/23/2021 | 400 | $1.4500 | -$580.0000 | | $0.0000 | -$580.00 |
| 7/23/2021 | 268 | $1.4500 | -$388.6000 | | $0.0000 | -$388.60 |
| 7/23/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 7/23/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 7/23/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 7/23/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 7/23/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 7/23/2021 | 7 | $1.4500 | -$10.1500 | | $0.0000 | -$10.15 |
| 7/23/2021 | 2,125 | $1.4900 | -$3,166.2500 | | $0.0000 | -$3,166.25 |
| 7/23/2021 | 2,875 | $1.4900 | -$4,283.7500 | | $0.0000 | -$4,283.75 |
| 7/23/2021 | 5,000 | $1.5100 | -$7,550.0000 | | $0.0000 | -$7,550.00 |
| 7/26/2021 | 5,000 | $1.3800 | -$6,900.0000 | | $0.0000 | -$6,900.00 |
| 7/27/2021 | 5,000 | $1.2800 | -$6,400.0000 | | $0.0000 | -$6,400.00 |
| 7/27/2021 | 4,696 | $1.3100 | -$6,151.7600 | | $0.0000 | -$6,151.76 |
| 7/27/2021 | 304 | $1.3100 | -$398.2400 | | $0.0000 | -$398.24 |
| 8/3/2021 | 900 | $1.3100 | -$1,179.0000 | | $0.0000 | -$1,179.00 |
| 8/3/2021 | 2,600 | $1.3100 | -$3,406.0000 | | $0.0000 | -$3,406.00 |
| 8/3/2021 | 4,900 | $1.3300 | -$6,517.0000 | | $0.0000 | -$6,517.00 |
| 8/3/2021 | 100 | $1.3300 | -$133.0000 | | $0.0000 | -$133.00 |
| 8/4/2021 | -3,975 | | $0.0000 | $1.4100 | $5,604.7500 | $5,604.75 |
| 8/4/2021 | -1,000 | | $0.0000 | $1.4100 | $1,410.0000 | $1,410.00 |
| 8/4/2021 | -2,000 | | $0.0000 | $1.4100 | $2,820.0000 | $2,820.00 |
| 8/4/2021 | -3,025 | | $0.0000 | $1.4200 | $4,295.5000 | $4,295.50 |
| 8/4/2021 | -5,700 | | $0.0000 | $1.3900 | $7,923.0000 | $7,923.00 |
| 8/4/2021 | -1,800 | | $0.0000 | $1.3900 | $2,502.0000 | $2,502.00 |
| 8/4/2021 | -75 | | $0.0000 | $1.3900 | $104.2500 | $104.25 |
| 8/4/2021 | -75 | | $0.0000 | $1.3900 | $104.2500 | $104.25 |
| 8/4/2021 | -100 | | $0.0000 | $1.3900 | $139.0000 | $139.00 |
| 8/4/2021 | -300 | | $0.0000 | $1.4000 | $420.0000 | $420.00 |
| 8/4/2021 | -200 | | $0.0000 | $1.4000 | $280.0000 | $280.00 |
| 8/4/2021 | -1,550 | | $0.0000 | $1.4100 | $2,185.5000 | $2,185.50 |
| 8/4/2021 | -100 | | $0.0000 | $1.4100 | $141.0000 | $141.00 |
| 8/4/2021 | -100 | | $0.0000 | $1.4100 | $141.0000 | $141.00 |
| 8/4/2021 | -21,800 | | $0.0000 | $1.4300 | $31,174.0000 | $31,174.00 |
| 8/4/2021 | -1,436 | | $0.0000 | $1.4300 | $2,053.4800 | $2,053.48 |
| 8/4/2021 | -200 | | $0.0000 | $1.4300 | $286.0000 | $286.00 |
| 8/4/2021 | -1 | | $0.0000 | $1.4300 | $1.4300 | $1.43 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/4/2021 | -1 | | $0.0000 | $1.4300 | $1.4300 | $1.43 |
| 8/4/2021 | -100 | | $0.0000 | $1.4300 | $143.0000 | $143.00 |
| 8/4/2021 | -100 | | $0.0000 | $1.4300 | $143.0000 | $143.00 |
| 8/4/2021 | -500 | | $0.0000 | $1.4400 | $720.0000 | $720.00 |
| 8/4/2021 | -100 | | $0.0000 | $1.4400 | $144.0000 | $144.00 |
| 8/4/2021 | -100 | | $0.0000 | $1.4400 | $144.0000 | $144.00 |
| 8/4/2021 | -100 | | $0.0000 | $1.4400 | $144.0000 | $144.00 |
| 8/4/2021 | -244 | | $0.0000 | $1.4500 | $353.8000 | $353.80 |
| 8/4/2021 | -12 | | $0.0000 | $1.4500 | $17.4000 | $17.40 |
| 8/4/2021 | -200 | | $0.0000 | $1.4500 | $290.0000 | $290.00 |
| 8/4/2021 | -100 | | $0.0000 | $1.4500 | $145.0000 | $145.00 |
| 8/4/2021 | -6 | | $0.0000 | $1.4600 | $8.7600 | $8.76 |
| 8/4/2021 | -23,075 | | $0.0000 | $1.4700 | $33,920.2500 | $33,920.25 |
| 8/4/2021 | -25 | | $0.0000 | $1.4800 | $37.0000 | $37.00 |
| 8/4/2021 | -800 | | $0.0000 | $1.4800 | $1,184.0000 | $1,184.00 |
| 8/4/2021 | -500 | | $0.0000 | $1.4800 | $740.0000 | $740.00 |
| 8/4/2021 | -300 | | $0.0000 | $1.4900 | $447.0000 | $447.00 |
| 8/4/2021 | -300 | | $0.0000 | $1.4900 | $447.0000 | $447.00 |
| 8/4/2021 | 5,000 | $1.2300 | -$6,150.0000 | | $0.0000 | -$6,150.00 |
| 8/4/2021 | 5,000 | $1.2500 | -$6,250.0000 | | $0.0000 | -$6,250.00 |
| 8/10/2021 | 744 | $1.4200 | -$1,056.4800 | | $0.0000 | -$1,056.48 |
| 8/10/2021 | 2,000 | $1.4200 | -$2,840.0000 | | $0.0000 | -$2,840.00 |
| 8/10/2021 | 2,056 | $1.4200 | -$2,919.5200 | | $0.0000 | -$2,919.52 |
| 8/10/2021 | 100 | $1.4200 | -$142.0000 | | $0.0000 | -$142.00 |
| 8/10/2021 | 100 | $1.4200 | -$142.0000 | | $0.0000 | -$142.00 |
| 8/10/2021 | 5,000 | $1.4300 | -$7,150.0000 | | $0.0000 | -$7,150.00 |
| 8/10/2021 | 5,000 | $1.4400 | -$7,200.0000 | | $0.0000 | -$7,200.00 |
| 8/13/2021 | 5,000 | $1.4400 | -$7,200.0000 | | $0.0000 | -$7,200.00 |
| 8/16/2021 | -3,400 | | $0.0000 | $1.4800 | $5,032.0000 | $5,032.00 |
| 8/16/2021 | -78 | | $0.0000 | $1.4800 | $115.4400 | $115.44 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -200 | | $0.0000 | $1.4800 | $296.0000 | $296.00 |
| 8/16/2021 | -1,200 | | $0.0000 | $1.4800 | $1,776.0000 | $1,776.00 |
| 8/16/2021 | -1,200 | | $0.0000 | $1.4800 | $1,776.0000 | $1,776.00 |
| 8/16/2021 | -1,200 | | $0.0000 | $1.4900 | $1,788.0000 | $1,788.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -200 | | $0.0000 | $1.4800 | $296.0000 | $296.00 |
| 8/16/2021 | -200 | | $0.0000 | $1.4800 | $296.0000 | $296.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -200 | | $0.0000 | $1.4800 | $296.0000 | $296.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -200 | | $0.0000 | $1.4800 | $296.0000 | $296.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -41 | | $0.0000 | $1.4800 | $60.6800 | $60.68 |
| 8/16/2021 | -58 | | $0.0000 | $1.4800 | $85.8400 | $85.84 |
| 8/16/2021 | -19 | | $0.0000 | $1.4800 | $28.1200 | $28.12 |
| 8/16/2021 | -6 | | $0.0000 | $1.4800 | $8.8800 | $8.88 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -100 | | $0.0000 | $1.4800 | $148.0000 | $148.00 |
| 8/16/2021 | -198 | | $0.0000 | $1.4800 | $293.0400 | $293.04 |
| 8/16/2021 | -300 | | $0.0000 | $1.4800 | $444.0000 | $444.00 |
| 8/17/2021 | 14 | $1.3500 | -$18.9000 | | $0.0000 | -$18.90 |
| 8/17/2021 | 300 | $1.3500 | -$405.0000 | | $0.0000 | -$405.00 |
| 8/17/2021 | 200 | $1.3500 | -$270.0000 | | $0.0000 | -$270.00 |
| 8/17/2021 | 300 | $1.3500 | -$405.0000 | | $0.0000 | -$405.00 |
| 8/17/2021 | 300 | $1.3500 | -$405.0000 | | $0.0000 | -$405.00 |
| 8/17/2021 | 75 | $1.3500 | -$101.2500 | | $0.0000 | -$101.25 |
| 8/17/2021 | 75 | $1.3500 | -$101.2500 | | $0.0000 | -$101.25 |
| 8/17/2021 | 1,014 | $1.3500 | -$1,368.9000 | | $0.0000 | -$1,368.90 |
| 8/17/2021 | 400 | $1.3500 | -$540.0000 | | $0.0000 | -$540.00 |
| 8/17/2021 | 400 | $1.3500 | -$540.0000 | | $0.0000 | -$540.00 |
| 8/17/2021 | 100 | $1.3500 | -$135.0000 | | $0.0000 | -$135.00 |
| 8/17/2021 | 200 | $1.3500 | -$270.0000 | | $0.0000 | -$270.00 |
| 8/17/2021 | 200 | $1.3500 | -$270.0000 | | $0.0000 | -$270.00 |
| 8/17/2021 | 200 | $1.3500 | -$270.0000 | | $0.0000 | -$270.00 |
| 8/17/2021 | 200 | $1.3500 | -$270.0000 | | $0.0000 | -$270.00 |
| 8/17/2021 | 100 | $1.3500 | -$135.0000 | | $0.0000 | -$135.00 |
| 8/17/2021 | 200 | $1.3500 | -$270.0000 | | $0.0000 | -$270.00 |
| 8/17/2021 | 400 | $1.3500 | -$540.0000 | | $0.0000 | -$540.00 |
| 8/17/2021 | 200 | $1.3500 | -$270.0000 | | $0.0000 | -$270.00 |
| 8/17/2021 | 122 | $1.3500 | -$164.7000 | | $0.0000 | -$164.70 |
| 8/17/2021 | 5,000 | $1.3800 | -$6,900.0000 | | $0.0000 | -$6,900.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 8/17/2021 | 5,000 | $1.4100 | -$7,050.0000 | | $0.0000 | -$7,050.00 |
| 8/17/2021 | 4,900 | $1.4300 | -$7,007.0000 | | $0.0000 | -$7,007.00 |
| 8/17/2021 | 100 | $1.4200 | -$142.0000 | | $0.0000 | -$142.00 |
| 8/30/2021 | -15,000 | | $0.0000 | $1.6800 | $25,200.0000 | $25,200.00 |
| 8/31/2021 | 5,000 | $1.6500 | -$8,250.0000 | | $0.0000 | -$8,250.00 |
| 9/1/2021 | 1,501 | $1.6000 | -$2,401.6000 | | $0.0000 | -$2,401.60 |
| 9/3/2021 | 322 | $1.6700 | -$537.7400 | | $0.0000 | -$537.74 |
| 9/3/2021 | 178 | $1.6700 | -$297.2600 | | $0.0000 | -$297.26 |
| 9/3/2021 | 500 | $1.6700 | -$835.0000 | | $0.0000 | -$835.00 |
| 9/3/2021 | 4,000 | $1.6700 | -$6,680.0000 | | $0.0000 | -$6,680.00 |
| 9/7/2021 | 107 | $1.6200 | -$173.3400 | | $0.0000 | -$173.34 |
| 9/7/2021 | 300 | $1.6200 | -$486.0000 | | $0.0000 | -$486.00 |
| 9/7/2021 | 341 | $1.6200 | -$552.4200 | | $0.0000 | -$552.42 |
| 9/7/2021 | 50 | $1.6200 | -$81.0000 | | $0.0000 | -$81.00 |
| 9/7/2021 | 1,500 | $1.6200 | -$2,430.0000 | | $0.0000 | -$2,430.00 |
| 9/7/2021 | 300 | $1.6200 | -$486.0000 | | $0.0000 | -$486.00 |
| 9/7/2021 | 200 | $1.6200 | -$324.0000 | | $0.0000 | -$324.00 |
| 9/7/2021 | 2 | $1.6200 | -$3.2400 | | $0.0000 | -$3.24 |
| 9/7/2021 | 2,200 | $1.6200 | -$3,564.0000 | | $0.0000 | -$3,564.00 |
| 9/8/2021 | 5,000 | $1.5100 | -$7,550.0000 | | $0.0000 | -$7,550.00 |
| 9/8/2021 | 1,781 | $1.5300 | -$2,724.9300 | | $0.0000 | -$2,724.93 |
| 9/8/2021 | 2,219 | $1.5300 | -$3,395.0700 | | $0.0000 | -$3,395.07 |
| 9/8/2021 | 500 | $1.5300 | -$765.0000 | | $0.0000 | -$765.00 |
| 9/8/2021 | 500 | $1.5300 | -$765.0000 | | $0.0000 | -$765.00 |
| 9/14/2021 | 273 | $1.4400 | -$393.1200 | | $0.0000 | -$393.12 |
| 9/14/2021 | 51 | $1.4500 | -$73.9500 | | $0.0000 | -$73.95 |
| 9/14/2021 | 1,500 | $1.4500 | -$2,175.0000 | | $0.0000 | -$2,175.00 |
| 9/14/2021 | 3 | $1.4500 | -$4.3500 | | $0.0000 | -$4.35 |
| 9/14/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 9/14/2021 | 1,000 | $1.4500 | -$1,450.0000 | | $0.0000 | -$1,450.00 |
| 9/14/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 9/14/2021 | 4 | $1.4500 | -$5.8000 | | $0.0000 | -$5.80 |
| 9/14/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 9/14/2021 | 100 | $1.4500 | -$145.0000 | | $0.0000 | -$145.00 |
| 9/14/2021 | 776 | $1.4500 | -$1,125.2000 | | $0.0000 | -$1,125.20 |
| 9/14/2021 | 600 | $1.4500 | -$870.0000 | | $0.0000 | -$870.00 |
| 9/14/2021 | 600 | $1.4500 | -$870.0000 | | $0.0000 | -$870.00 |
| 9/14/2021 | 66 | $1.4500 | -$95.7000 | | $0.0000 | -$95.70 |
| 9/14/2021 | 2,375 | $1.4700 | -$3,491.2500 | | $0.0000 | -$3,491.25 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/14/2021 | 825 | $1.4700 | -$1,212.7500 | | $0.0000 | -$1,212.75 |
| 9/14/2021 | 100 | $1.4700 | -$147.0000 | | $0.0000 | -$147.00 |
| 9/14/2021 | 100 | $1.4700 | -$147.0000 | | $0.0000 | -$147.00 |
| 9/14/2021 | 300 | $1.4700 | -$441.0000 | | $0.0000 | -$441.00 |
| 9/14/2021 | 600 | $1.4700 | -$882.0000 | | $0.0000 | -$882.00 |
| 9/14/2021 | 100 | $1.4700 | -$147.0000 | | $0.0000 | -$147.00 |
| 9/14/2021 | 600 | $1.4700 | -$882.0000 | | $0.0000 | -$882.00 |
| 9/14/2021 | 465 | $1.4800 | -$688.2000 | | $0.0000 | -$688.20 |
| 9/14/2021 | 87 | $1.4800 | -$128.7600 | | $0.0000 | -$128.76 |
| 9/14/2021 | 5 | $1.4800 | -$7.4000 | | $0.0000 | -$7.40 |
| 9/14/2021 | 728 | $1.4800 | -$1,077.4400 | | $0.0000 | -$1,077.44 |
| 9/14/2021 | 3,231 | $1.4800 | -$4,781.8800 | | $0.0000 | -$4,781.88 |
| 9/14/2021 | 179 | $1.4800 | -$264.9200 | | $0.0000 | -$264.92 |
| 9/14/2021 | 305 | $1.4800 | -$451.4000 | | $0.0000 | -$451.40 |
| 9/14/2021 | 205 | $1.4900 | -$305.4500 | | $0.0000 | -$305.45 |
| 9/14/2021 | 3,595 | $1.4900 | -$5,356.5500 | | $0.0000 | -$5,356.55 |
| 9/14/2021 | 1,200 | $1.4900 | -$1,788.0000 | | $0.0000 | -$1,788.00 |
| 9/14/2021 | 5,000 | $1.5100 | -$7,550.0000 | | $0.0000 | -$7,550.00 |
| 9/15/2021 | 5,000 | $1.6700 | -$8,350.0000 | | $0.0000 | -$8,350.00 |
| 9/15/2021 | -37,986 | | $0.0000 | $1.7400 | $66,095.6400 | $66,095.64 |
| 9/15/2021 | -200 | | $0.0000 | $1.7500 | $350.0000 | $350.00 |
| 9/15/2021 | -74 | | $0.0000 | $1.7500 | $129.5000 | $129.50 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -200 | | $0.0000 | $1.7500 | $350.0000 | $350.00 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -1,170 | | $0.0000 | $1.7500 | $2,047.5000 | $2,047.50 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -300 | | $0.0000 | $1.7500 | $525.0000 | $525.00 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -20 | | $0.0000 | $1.7500 | $35.0000 | $35.00 |
| 9/15/2021 | -350 | | $0.0000 | $1.7500 | $612.5000 | $612.50 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -500 | | $0.0000 | $1.7500 | $875.0000 | $875.00 |
| 9/15/2021 | -50 | | $0.0000 | $1.7500 | $87.5000 | $87.50 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -50 | | $0.0000 | $1.7500 | $87.5000 | $87.50 |
| 9/15/2021 | -700 | | $0.0000 | $1.7500 | $1,225.0000 | $1,225.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -500 | | $0.0000 | $1.7500 | $875.0000 | $875.00 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -100 | | $0.0000 | $1.7500 | $175.0000 | $175.00 |
| 9/15/2021 | -1,600 | | $0.0000 | $1.7500 | $2,800.0000 | $2,800.00 |
| 9/15/2021 | -100 | | $0.0000 | $1.7600 | $176.0000 | $176.00 |
| 9/15/2021 | -100 | | $0.0000 | $1.7600 | $176.0000 | $176.00 |
| 9/16/2021 | 1,200 | $1.6800 | -$2,016.0000 | | $0.0000 | -$2,016.00 |
| 9/16/2021 | 500 | $1.6800 | -$840.0000 | | $0.0000 | -$840.00 |
| 9/16/2021 | 500 | $1.6800 | -$840.0000 | | $0.0000 | -$840.00 |
| 9/16/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 9/16/2021 | 100 | $1.6800 | -$168.0000 | | $0.0000 | -$168.00 |
| 9/16/2021 | 400 | $1.6800 | -$672.0000 | | $0.0000 | -$672.00 |
| 9/16/2021 | 2,000 | $1.6800 | -$3,360.0000 | | $0.0000 | -$3,360.00 |
| 9/16/2021 | 200 | $1.6800 | -$336.0000 | | $0.0000 | -$336.00 |
| 9/16/2021 | 4,858 | $1.6700 | -$8,112.8600 | | $0.0000 | -$8,112.86 |
| 9/16/2021 | 20 | $1.6700 | -$33.4000 | | $0.0000 | -$33.40 |
| 9/16/2021 | 30 | $1.6700 | -$50.1000 | | $0.0000 | -$50.10 |
| 9/16/2021 | 20 | $1.6700 | -$33.4000 | | $0.0000 | -$33.40 |
| 9/16/2021 | 72 | $1.6700 | -$120.2400 | | $0.0000 | -$120.24 |
| 9/17/2021 | 34 | $1.6600 | -$56.4400 | | $0.0000 | -$56.44 |
| 9/17/2021 | 5 | $1.6600 | -$8.3000 | | $0.0000 | -$8.30 |
| 9/17/2021 | 41 | $1.6600 | -$68.0600 | | $0.0000 | -$68.06 |
| 9/17/2021 | 3 | $1.6600 | -$4.9800 | | $0.0000 | -$4.98 |
| 9/17/2021 | 100 | $1.6600 | -$166.0000 | | $0.0000 | -$166.00 |
| 9/17/2021 | 21 | $1.6600 | -$34.8600 | | $0.0000 | -$34.86 |
| 9/17/2021 | 408 | $1.6600 | -$677.2800 | | $0.0000 | -$677.28 |
| 9/17/2021 | 17 | $1.6600 | -$28.2200 | | $0.0000 | -$28.22 |
| 9/17/2021 | 100 | $1.6600 | -$166.0000 | | $0.0000 | -$166.00 |
| 9/17/2021 | 6 | $1.6600 | -$9.9600 | | $0.0000 | -$9.96 |
| 9/20/2021 | 2,744 | $1.6500 | -$4,527.6000 | | $0.0000 | -$4,527.60 |
| 9/20/2021 | 2,256 | $1.6500 | -$3,722.4000 | | $0.0000 | -$3,722.40 |
| 9/20/2021 | 5,000 | $1.6600 | -$8,300.0000 | | $0.0000 | -$8,300.00 |
| 9/20/2021 | 500 | $1.6700 | -$835.0000 | | $0.0000 | -$835.00 |
| 9/20/2021 | 500 | $1.6700 | -$835.0000 | | $0.0000 | -$835.00 |
| 9/20/2021 | 2,000 | $1.6700 | -$3,340.0000 | | $0.0000 | -$3,340.00 |
| 9/20/2021 | 2,000 | $1.6700 | -$3,340.0000 | | $0.0000 | -$3,340.00 |
| 9/20/2021 | 341 | $1.6900 | -$576.2900 | | $0.0000 | -$576.29 |
| 9/20/2021 | 2,529 | $1.6900 | -$4,274.0100 | | $0.0000 | -$4,274.01 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/20/2021 | 1,300 | $1.6900 | -$2,197.0000 | | $0.0000 | -$2,197.00 |
| 9/20/2021 | 830 | $1.6900 | -$1,402.7000 | | $0.0000 | -$1,402.70 |
| 9/24/2021 | 100 | $1.6900 | -$169.0000 | | $0.0000 | -$169.00 |
| 9/28/2021 | 5,000 | $1.7000 | -$8,500.0000 | | $0.0000 | -$8,500.00 |
| 9/28/2021 | 2,638 | $1.7200 | -$4,537.3600 | | $0.0000 | -$4,537.36 |
| 9/28/2021 | 517 | $1.7200 | -$889.2400 | | $0.0000 | -$889.24 |
| 9/28/2021 | 1,585 | $1.7200 | -$2,726.2000 | | $0.0000 | -$2,726.20 |
| 9/28/2021 | 260 | $1.7200 | -$447.2000 | | $0.0000 | -$447.20 |
| 9/29/2021 | 5,000 | $1.6300 | -$8,150.0000 | | $0.0000 | -$8,150.00 |
| 9/29/2021 | 195 | $1.6500 | -$321.7500 | | $0.0000 | -$321.75 |
| 9/29/2021 | 4,805 | $1.6500 | -$7,928.2500 | | $0.0000 | -$7,928.25 |
| 9/29/2021 | 600 | $1.6700 | -$1,002.0000 | | $0.0000 | -$1,002.00 |
| 9/29/2021 | 1,273 | $1.6700 | -$2,125.9100 | | $0.0000 | -$2,125.91 |
| 9/29/2021 | 2,027 | $1.6700 | -$3,385.0900 | | $0.0000 | -$3,385.09 |
| 9/29/2021 | 500 | $1.6700 | -$835.0000 | | $0.0000 | -$835.00 |
| 9/29/2021 | 100 | $1.6700 | -$167.0000 | | $0.0000 | -$167.00 |
| 10/4/2021 | 5,000 | $1.5700 | -$7,850.0000 | | $0.0000 | -$7,850.00 |
| 10/8/2021 | 254 | $1.5800 | -$401.3200 | | $0.0000 | -$401.32 |
| 10/8/2021 | 3,364 | $1.5800 | -$5,315.1200 | | $0.0000 | -$5,315.12 |
| 10/8/2021 | 200 | $1.5800 | -$316.0000 | | $0.0000 | -$316.00 |
| 10/8/2021 | 300 | $1.5800 | -$474.0000 | | $0.0000 | -$474.00 |
| 10/8/2021 | 882 | $1.5800 | -$1,393.5600 | | $0.0000 | -$1,393.56 |
| 10/8/2021 | 5,000 | $1.6200 | -$8,100.0000 | | $0.0000 | -$8,100.00 |
| 10/13/2021 | -13,500 | | $0.0000 | $1.6400 | $22,140.0000 | $22,140.00 |
| 10/13/2021 | -800 | | $0.0000 | $1.6400 | $1,312.0000 | $1,312.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6400 | $164.0000 | $164.00 |
| 10/13/2021 | -700 | | $0.0000 | $1.6400 | $1,148.0000 | $1,148.00 |
| 10/13/2021 | -700 | | $0.0000 | $1.6400 | $1,148.0000 | $1,148.00 |
| 10/13/2021 | -300 | | $0.0000 | $1.6400 | $492.0000 | $492.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -300 | | $0.0000 | $1.6500 | $495.0000 | $495.00 |
| 10/13/2021 | -300 | | $0.0000 | $1.6500 | $495.0000 | $495.00 |
| 10/13/2021 | -150 | | $0.0000 | $1.6500 | $247.5000 | $247.50 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -150 | | $0.0000 | $1.6500 | $247.5000 | $247.50 |
| 10/13/2021 | -300 | | $0.0000 | $1.6500 | $495.0000 | $495.00 |
| 10/13/2021 | -300 | | $0.0000 | $1.6500 | $495.0000 | $495.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 10/13/2021 | -1,800 | | $0.0000 | $1.6500 | $2,970.0000 | $2,970.00 |
| 10/13/2021 | -1,500 | | $0.0000 | $1.6500 | $2,475.0000 | $2,475.00 |
| 10/13/2021 | -200 | | $0.0000 | $1.6500 | $330.0000 | $330.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -98 | | $0.0000 | $1.6500 | $161.7000 | $161.70 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -174 | | $0.0000 | $1.6500 | $287.1000 | $287.10 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -200 | | $0.0000 | $1.6500 | $330.0000 | $330.00 |
| 10/13/2021 | -26 | | $0.0000 | $1.6500 | $42.9000 | $42.90 |
| 10/13/2021 | -300 | | $0.0000 | $1.6500 | $495.0000 | $495.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -200 | | $0.0000 | $1.6500 | $330.0000 | $330.00 |
| 10/13/2021 | -200 | | $0.0000 | $1.6500 | $330.0000 | $330.00 |
| 10/13/2021 | -54 | | $0.0000 | $1.6500 | $89.1000 | $89.10 |
| 10/13/2021 | -26 | | $0.0000 | $1.6500 | $42.9000 | $42.90 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -74 | | $0.0000 | $1.6500 | $122.1000 | $122.10 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -74 | | $0.0000 | $1.6500 | $122.1000 | $122.10 |
| 10/13/2021 | -400 | | $0.0000 | $1.6500 | $660.0000 | $660.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/13/2021 | -100 | | $0.0000 | $1.6500 | $165.0000 | $165.00 |
| 10/18/2021 | 100 | $1.6200 | -$162.0000 | | $0.0000 | -$162.00 |
| 10/18/2021 | 5,000 | $1.6400 | -$8,200.0000 | | $0.0000 | -$8,200.00 |
| 10/18/2021 | 600 | $1.6800 | -$1,008.0000 | | $0.0000 | -$1,008.00 |
| 10/18/2021 | 500 | $1.6800 | -$840.0000 | | $0.0000 | -$840.00 |
| 10/18/2021 | 3,741 | $1.6800 | -$6,284.8800 | | $0.0000 | -$6,284.88 |
| 10/18/2021 | 35 | $1.6800 | -$58.8000 | | $0.0000 | -$58.80 |
| 10/18/2021 | 59 | $1.6800 | -$99.1200 | | $0.0000 | -$99.12 |
| 10/18/2021 | 65 | $1.6800 | -$109.2000 | | $0.0000 | -$109.20 |
| 10/19/2021 | 4,895 | $1.6000 | -$7,832.0000 | | $0.0000 | -$7,832.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 10/19/2021 | 6 | $1.6000 | -$9.6000 | | $0.0000 | -$9.60 |
| 10/19/2021 | 99 | $1.6000 | -$158.4000 | | $0.0000 | -$158.40 |
| 10/20/2021 | 3,000 | $1.7100 | -$5,130.0000 | | $0.0000 | -$5,130.00 |
| 10/20/2021 | -15,000 | | $0.0000 | $1.7000 | $25,500.0000 | $25,500.00 |
| 10/21/2021 | 2 | $1.6600 | -$3.3200 | | $0.0000 | -$3.32 |
| 10/21/2021 | 100 | $1.6600 | -$166.0000 | | $0.0000 | -$166.00 |
| 10/21/2021 | 33 | $1.6600 | -$54.7800 | | $0.0000 | -$54.78 |
| 10/21/2021 | 165 | $1.6600 | -$273.9000 | | $0.0000 | -$273.90 |
| 10/21/2021 | 100 | $1.6600 | -$166.0000 | | $0.0000 | -$166.00 |
| 10/21/2021 | 4,600 | $1.6600 | -$7,636.0000 | | $0.0000 | -$7,636.00 |
| 10/21/2021 | 5,000 | $1.6800 | -$8,400.0000 | | $0.0000 | -$8,400.00 |
| 10/22/2021 | -7,500 | | $0.0000 | $1.6200 | $12,150.0000 | $12,150.00 |
| 10/22/2021 | -70 | | $0.0000 | $1.6300 | $114.1000 | $114.10 |
| 10/22/2021 | -300 | | $0.0000 | $1.6200 | $486.0000 | $486.00 |
| 10/22/2021 | -30 | | $0.0000 | $1.6200 | $48.6000 | $48.60 |
| 10/22/2021 | -300 | | $0.0000 | $1.6300 | $489.0000 | $489.00 |
| 10/22/2021 | -100 | | $0.0000 | $1.6300 | $163.0000 | $163.00 |
| 10/22/2021 | -100 | | $0.0000 | $1.6300 | $163.0000 | $163.00 |
| 10/22/2021 | -200 | | $0.0000 | $1.6300 | $326.0000 | $326.00 |
| 10/22/2021 | -300 | | $0.0000 | $1.6300 | $489.0000 | $489.00 |
| 10/22/2021 | -200 | | $0.0000 | $1.6300 | $326.0000 | $326.00 |
| 10/22/2021 | -300 | | $0.0000 | $1.6300 | $489.0000 | $489.00 |
| 10/22/2021 | -300 | | $0.0000 | $1.6300 | $489.0000 | $489.00 |
| 10/22/2021 | -300 | | $0.0000 | $1.6300 | $489.0000 | $489.00 |
| 10/26/2021 | 5,000 | $1.5300 | -$7,650.0000 | | $0.0000 | -$7,650.00 |
| 10/26/2021 | 5,000 | $1.5400 | -$7,700.0000 | | $0.0000 | -$7,700.00 |
| 11/3/2021 | -9,000 | | $0.0000 | $1.6000 | $14,400.0000 | $14,400.00 |
| 11/4/2021 | 7,500 | $1.5900 | -$11,925.0000 | | $0.0000 | -$11,925.00 |
| 11/4/2021 | 97 | $1.5900 | -$154.2300 | | $0.0000 | -$154.23 |
| 11/4/2021 | 2,403 | $1.5900 | -$3,820.7700 | | $0.0000 | -$3,820.77 |
| 11/9/2021 | -1,254 | | $0.0000 | $1.5800 | $1,981.3200 | $1,981.32 |
| 11/9/2021 | -4,746 | | $0.0000 | $1.5800 | $7,498.6800 | $7,498.68 |
| 11/10/2021 | -15,000 | | $0.0000 | $1.5500 | $23,250.0000 | $23,250.00 |
| 11/10/2021 | 5,000 | $1.5500 | -$7,750.0000 | | $0.0000 | -$7,750.00 |
| 11/10/2021 | 2,194 | $1.5600 | -$3,422.6400 | | $0.0000 | -$3,422.64 |
| 11/10/2021 | 60 | $1.5600 | -$93.6000 | | $0.0000 | -$93.60 |
| 11/10/2021 | 338 | $1.5600 | -$527.2800 | | $0.0000 | -$527.28 |
| 11/10/2021 | 2,408 | $1.5600 | -$3,756.4800 | | $0.0000 | -$3,756.48 |
| 11/10/2021 | 4,365 | $1.5900 | -$6,940.3500 | | $0.0000 | -$6,940.35 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/10/2021 | 635 | $1.5900 | -$1,009.6500 | | $0.0000 | -$1,009.65 |
| 11/11/2021 | 100 | $1.3800 | -$138.0000 | | $0.0000 | -$138.00 |
| 11/11/2021 | 100 | $1.3800 | -$138.0000 | | $0.0000 | -$138.00 |
| 11/11/2021 | 5,000 | $1.3800 | -$6,900.0000 | | $0.0000 | -$6,900.00 |
| 11/11/2021 | 3,006 | $1.4200 | -$4,268.5200 | | $0.0000 | -$4,268.52 |
| 11/11/2021 | 1,994 | $1.4200 | -$2,831.4800 | | $0.0000 | -$2,831.48 |
| 11/11/2021 | 5,000 | $1.3300 | -$6,650.0000 | | $0.0000 | -$6,650.00 |
| 11/15/2021 | 5,000 | $1.2800 | -$6,400.0000 | | $0.0000 | -$6,400.00 |
| 11/15/2021 | 3,300 | $1.2900 | -$4,257.0000 | | $0.0000 | -$4,257.00 |
| 11/15/2021 | 696 | $1.2900 | -$897.8400 | | $0.0000 | -$897.84 |
| 11/15/2021 | 104 | $1.2900 | -$134.1600 | | $0.0000 | -$134.16 |
| 11/15/2021 | 800 | $1.2900 | -$1,032.0000 | | $0.0000 | -$1,032.00 |
| 11/15/2021 | 100 | $1.2900 | -$129.0000 | | $0.0000 | -$129.00 |
| 11/15/2021 | 5,000 | $1.3000 | -$6,500.0000 | | $0.0000 | -$6,500.00 |
| 11/15/2021 | 5,000 | $1.3300 | -$6,650.0000 | | $0.0000 | -$6,650.00 |
| 11/16/2021 | -84 | | $0.0000 | $1.2800 | $107.5200 | $107.52 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -8 | | $0.0000 | $1.2800 | $10.2400 | $10.24 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -500 | | $0.0000 | $1.2800 | $640.0000 | $640.00 |
| 11/16/2021 | -200 | | $0.0000 | $1.2800 | $256.0000 | $256.00 |
| 11/16/2021 | -500 | | $0.0000 | $1.2800 | $640.0000 | $640.00 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -8 | | $0.0000 | $1.2900 | $10.3200 | $10.32 |
| 11/16/2021 | -16 | | $0.0000 | $1.2800 | $20.4800 | $20.48 |
| 11/16/2021 | -200 | | $0.0000 | $1.2800 | $256.0000 | $256.00 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -8 | | $0.0000 | $1.2800 | $10.2400 | $10.24 |
| 11/16/2021 | -100 | | $0.0000 | $1.2800 | $128.0000 | $128.00 |
| 11/16/2021 | -5,700 | | $0.0000 | $1.2800 | $7,296.0000 | $7,296.00 |
| 11/16/2021 | -300 | | $0.0000 | $1.2900 | $387.0000 | $387.00 |
| 11/16/2021 | 5,000 | $1.2700 | -$6,350.0000 | | $0.0000 | -$6,350.00 |
| 11/18/2021 | 5,000 | $1.1400 | -$5,700.0000 | | $0.0000 | -$5,700.00 |
| 11/18/2021 | 200 | $1.1500 | -$230.0000 | | $0.0000 | -$230.00 |
| 11/18/2021 | 5,000 | $1.1600 | -$5,800.0000 | | $0.0000 | -$5,800.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/18/2021 | 5,000 | $1.1700 | -$5,850.0000 | | $0.0000 | -$5,850.00 |
| 11/18/2021 | 5,000 | $1.1800 | -$5,900.0000 | | $0.0000 | -$5,900.00 |
| 11/18/2021 | 10,000 | $1.1800 | -$11,800.0000 | | $0.0000 | -$11,800.00 |
| 11/18/2021 | 10,000 | $1.2000 | -$12,000.0000 | | $0.0000 | -$12,000.00 |
| 11/18/2021 | 7,500 | $1.2100 | -$9,075.0000 | | $0.0000 | -$9,075.00 |
| 11/18/2021 | 2,500 | $1.2100 | -$3,025.0000 | | $0.0000 | -$3,025.00 |
| 11/22/2021 | 8,000 | $1.1400 | -$9,120.0000 | | $0.0000 | -$9,120.00 |
| 11/22/2021 | 100 | $1.1400 | -$114.0000 | | $0.0000 | -$114.00 |
| 11/22/2021 | 100 | $1.1400 | -$114.0000 | | $0.0000 | -$114.00 |
| 11/22/2021 | 1,100 | $1.1400 | -$1,254.0000 | | $0.0000 | -$1,254.00 |
| 11/22/2021 | 51 | $1.1400 | -$58.1400 | | $0.0000 | -$58.14 |
| 11/22/2021 | 600 | $1.1400 | -$684.0000 | | $0.0000 | -$684.00 |
| 11/22/2021 | 49 | $1.1400 | -$55.8600 | | $0.0000 | -$55.86 |
| 11/22/2021 | 8,000 | $1.1400 | -$9,120.0000 | | $0.0000 | -$9,120.00 |
| 11/22/2021 | 100 | $1.1400 | -$114.0000 | | $0.0000 | -$114.00 |
| 11/22/2021 | 900 | $1.1400 | -$1,026.0000 | | $0.0000 | -$1,026.00 |
| 11/22/2021 | 800 | $1.1400 | -$912.0000 | | $0.0000 | -$912.00 |
| 11/22/2021 | 100 | $1.1400 | -$114.0000 | | $0.0000 | -$114.00 |
| 11/22/2021 | 100 | $1.1400 | -$114.0000 | | $0.0000 | -$114.00 |
| 11/22/2021 | -10,000 | | $0.0000 | $1.2000 | $12,000.0000 | $12,000.00 |
| 11/22/2021 | -25,000 | | $0.0000 | $1.1800 | $29,500.0000 | $29,500.00 |
| 11/22/2021 | -2,600 | | $0.0000 | $1.1800 | $3,068.0000 | $3,068.00 |
| 11/22/2021 | -17,400 | | $0.0000 | $1.1800 | $20,532.0000 | $20,532.00 |
| 11/22/2021 | -100 | | $0.0000 | $1.1800 | $118.0000 | $118.00 |
| 11/22/2021 | -1,000 | | $0.0000 | $1.1800 | $1,180.0000 | $1,180.00 |
| 11/22/2021 | -100 | | $0.0000 | $1.1800 | $118.0000 | $118.00 |
| 11/22/2021 | -200 | | $0.0000 | $1.1800 | $236.0000 | $236.00 |
| 11/22/2021 | -800 | | $0.0000 | $1.1800 | $944.0000 | $944.00 |
| 11/22/2021 | -800 | | $0.0000 | $1.1800 | $944.0000 | $944.00 |
| 11/22/2021 | -800 | | $0.0000 | $1.1800 | $944.0000 | $944.00 |
| 11/22/2021 | -200 | | $0.0000 | $1.1800 | $236.0000 | $236.00 |
| 11/22/2021 | -100 | | $0.0000 | $1.1800 | $118.0000 | $118.00 |
| 11/22/2021 | -400 | | $0.0000 | $1.1800 | $472.0000 | $472.00 |
| 11/22/2021 | -100 | | $0.0000 | $1.1800 | $118.0000 | $118.00 |
| 11/22/2021 | -300 | | $0.0000 | $1.1900 | $357.0000 | $357.00 |
| 11/22/2021 | -100 | | $0.0000 | $1.1900 | $119.0000 | $119.00 |
| 11/23/2021 | 5,000 | $1.0700 | -$5,350.0000 | | $0.0000 | -$5,350.00 |
| 11/23/2021 | 100 | $1.0800 | -$108.0000 | | $0.0000 | -$108.00 |
| 11/23/2021 | 783 | $1.0800 | -$845.6400 | | $0.0000 | -$845.64 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/23/2021 | 4,117 | $1.0800 | -$4,446.3600 | | $0.0000 | -$4,446.36 |
| 11/23/2021 | 4,775 | $1.0900 | -$5,204.7500 | | $0.0000 | -$5,204.75 |
| 11/23/2021 | 1 | $1.0900 | -$1.0900 | | $0.0000 | -$1.09 |
| 11/23/2021 | 2 | $1.0900 | -$2.1800 | | $0.0000 | -$2.18 |
| 11/23/2021 | 1 | $1.0900 | -$1.0900 | | $0.0000 | -$1.09 |
| 11/23/2021 | 3 | $1.0900 | -$3.2700 | | $0.0000 | -$3.27 |
| 11/23/2021 | 9 | $1.0900 | -$9.8100 | | $0.0000 | -$9.81 |
| 11/23/2021 | 3 | $1.0900 | -$3.2700 | | $0.0000 | -$3.27 |
| 11/23/2021 | 206 | $1.0900 | -$224.5400 | | $0.0000 | -$224.54 |
| 11/23/2021 | 185 | $1.1000 | -$203.5000 | | $0.0000 | -$203.50 |
| 11/23/2021 | 2,000 | $1.1000 | -$2,200.0000 | | $0.0000 | -$2,200.00 |
| 11/23/2021 | 700 | $1.1000 | -$770.0000 | | $0.0000 | -$770.00 |
| 11/23/2021 | 1,615 | $1.1000 | -$1,776.5000 | | $0.0000 | -$1,776.50 |
| 11/23/2021 | 500 | $1.1000 | -$550.0000 | | $0.0000 | -$550.00 |
| 11/23/2021 | 5,000 | $1.1100 | -$5,550.0000 | | $0.0000 | -$5,550.00 |
| 11/23/2021 | 5,000 | $1.1200 | -$5,600.0000 | | $0.0000 | -$5,600.00 |
| 11/26/2021 | 500 | $1.1500 | -$575.0000 | | $0.0000 | -$575.00 |
| 11/26/2021 | 1,794 | $1.1500 | -$2,063.1000 | | $0.0000 | -$2,063.10 |
| 11/26/2021 | 2,000 | $1.1500 | -$2,300.0000 | | $0.0000 | -$2,300.00 |
| 11/26/2021 | 306 | $1.1500 | -$351.9000 | | $0.0000 | -$351.90 |
| 11/26/2021 | 400 | $1.1500 | -$460.0000 | | $0.0000 | -$460.00 |
| 11/29/2021 | 3,920 | $1.1100 | -$4,351.2000 | | $0.0000 | -$4,351.20 |
| 11/29/2021 | 60 | $1.1100 | -$66.6000 | | $0.0000 | -$66.60 |
| 11/29/2021 | 100 | $1.1100 | -$111.0000 | | $0.0000 | -$111.00 |
| 11/29/2021 | 12 | $1.1100 | -$13.3200 | | $0.0000 | -$13.32 |
| 11/29/2021 | 100 | $1.1100 | -$111.0000 | | $0.0000 | -$111.00 |
| 11/29/2021 | 100 | $1.1100 | -$111.0000 | | $0.0000 | -$111.00 |
| 11/29/2021 | 100 | $1.1100 | -$111.0000 | | $0.0000 | -$111.00 |
| 11/29/2021 | 25 | $1.1100 | -$27.7500 | | $0.0000 | -$27.75 |
| 11/29/2021 | 583 | $1.1100 | -$647.1300 | | $0.0000 | -$647.13 |
| 11/29/2021 | 5,000 | $1.1200 | -$5,600.0000 | | $0.0000 | -$5,600.00 |
| 11/29/2021 | 9,786 | $1.1300 | -$11,058.1800 | | $0.0000 | -$11,058.18 |
| 11/29/2021 | 200 | $1.1300 | -$226.0000 | | $0.0000 | -$226.00 |
| 11/29/2021 | 14 | $1.1300 | -$15.8200 | | $0.0000 | -$15.82 |
| 12/3/2021 | 100 | $0.9700 | -$97.0000 | | $0.0000 | -$97.00 |
| 12/3/2021 | 2,008 | $0.9700 | -$1,947.7600 | | $0.0000 | -$1,947.76 |
| 12/3/2021 | 821 | $0.9700 | -$796.3700 | | $0.0000 | -$796.37 |
| 12/3/2021 | 50 | $0.9700 | -$48.5000 | | $0.0000 | -$48.50 |
| 12/3/2021 | 500 | $0.9700 | -$485.0000 | | $0.0000 | -$485.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/3/2021 | 550 | $0.9700 | -$533.5000 | | $0.0000 | -$533.50 |
| 12/3/2021 | 3,079 | $0.9700 | -$2,986.6300 | | $0.0000 | -$2,986.63 |
| 12/3/2021 | 6,734 | $0.9900 | -$6,666.6600 | | $0.0000 | -$6,666.66 |
| 12/3/2021 | 300 | $0.9900 | -$297.0000 | | $0.0000 | -$297.00 |
| 12/3/2021 | 300 | $0.9900 | -$297.0000 | | $0.0000 | -$297.00 |
| 12/3/2021 | 200 | $0.9900 | -$198.0000 | | $0.0000 | -$198.00 |
| 12/3/2021 | 400 | $0.9900 | -$396.0000 | | $0.0000 | -$396.00 |
| 12/3/2021 | 400 | $0.9900 | -$396.0000 | | $0.0000 | -$396.00 |
| 12/3/2021 | 75 | $0.9900 | -$74.2500 | | $0.0000 | -$74.25 |
| 12/3/2021 | 100 | $0.9900 | -$99.0000 | | $0.0000 | -$99.00 |
| 12/3/2021 | 19 | $0.9900 | -$18.8100 | | $0.0000 | -$18.81 |
| 12/3/2021 | 272 | $0.9900 | -$269.2800 | | $0.0000 | -$269.28 |
| 12/3/2021 | 400 | $0.9900 | -$396.0000 | | $0.0000 | -$396.00 |
| 12/3/2021 | 53 | $0.9900 | -$52.4700 | | $0.0000 | -$52.47 |
| 12/3/2021 | 347 | $0.9900 | -$343.5300 | | $0.0000 | -$343.53 |
| 12/3/2021 | 400 | $0.9900 | -$396.0000 | | $0.0000 | -$396.00 |
| 12/3/2021 | 216 | $1.0100 | -$218.1600 | | $0.0000 | -$218.16 |
| 12/3/2021 | 984 | $1.0100 | -$993.8400 | | $0.0000 | -$993.84 |
| 12/3/2021 | 557 | $1.0100 | -$562.5700 | | $0.0000 | -$562.57 |
| 12/3/2021 | 143 | $1.0100 | -$144.4300 | | $0.0000 | -$144.43 |
| 12/3/2021 | 400 | $1.0100 | -$404.0000 | | $0.0000 | -$404.00 |
| 12/3/2021 | 800 | $1.0100 | -$808.0000 | | $0.0000 | -$808.00 |
| 12/3/2021 | 1,500 | $1.0100 | -$1,515.0000 | | $0.0000 | -$1,515.00 |
| 12/3/2021 | 398 | $1.0100 | -$401.9800 | | $0.0000 | -$401.98 |
| 12/3/2021 | 2 | $1.0100 | -$2.0200 | | $0.0000 | -$2.02 |
| 12/3/2021 | 4,700 | $1.0100 | -$4,747.0000 | | $0.0000 | -$4,747.00 |
| 12/3/2021 | 300 | $1.0100 | -$303.0000 | | $0.0000 | -$303.00 |
| 12/7/2021 | -5,000 | | $0.0000 | $1.0700 | $5,350.0000 | $5,350.00 |
| 12/7/2021 | -10,000 | | $0.0000 | $1.0700 | $10,700.0000 | $10,700.00 |
| 12/13/2021 | 5,000 | $0.6700 | -$3,350.0000 | | $0.0000 | -$3,350.00 |
| 12/13/2021 | 39 | $0.7000 | -$27.3000 | | $0.0000 | -$27.30 |
| 12/13/2021 | 285 | $0.7000 | -$199.5000 | | $0.0000 | -$199.50 |
| 12/13/2021 | 200 | $0.7000 | -$140.0000 | | $0.0000 | -$140.00 |
| 12/13/2021 | 1,000 | $0.7000 | -$700.0000 | | $0.0000 | -$700.00 |
| 12/13/2021 | 100 | $0.7000 | -$70.0000 | | $0.0000 | -$70.00 |
| 12/13/2021 | 100 | $0.7000 | -$70.0000 | | $0.0000 | -$70.00 |
| 12/13/2021 | 1,150 | $0.7000 | -$805.0000 | | $0.0000 | -$805.00 |
| 12/13/2021 | 1,083 | $0.7000 | -$758.1000 | | $0.0000 | -$758.10 |
| 12/13/2021 | 1,000 | $0.7000 | -$700.0000 | | $0.0000 | -$700.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/13/2021 | 43 | $0.7000 | -$30.1000 | | $0.0000 | -$30.10 |
| 12/13/2021 | 3,465 | $0.7100 | -$2,460.1500 | | $0.0000 | -$2,460.15 |
| 12/13/2021 | 1,535 | $0.7100 | -$1,089.8500 | | $0.0000 | -$1,089.85 |
| 12/13/2021 | 3,800 | $0.7100 | -$2,698.0000 | | $0.0000 | -$2,698.00 |
| 12/13/2021 | 12 | $0.7100 | -$8.5200 | | $0.0000 | -$8.52 |
| 12/13/2021 | 88 | $0.7100 | -$62.4800 | | $0.0000 | -$62.48 |
| 12/13/2021 | 100 | $0.7100 | -$71.0000 | | $0.0000 | -$71.00 |
| 12/13/2021 | 500 | $0.7100 | -$355.0000 | | $0.0000 | -$355.00 |
| 12/13/2021 | 500 | $0.7100 | -$355.0000 | | $0.0000 | -$355.00 |
| 12/13/2021 | 145 | $0.7400 | -$107.3000 | | $0.0000 | -$107.30 |
| 12/13/2021 | 2,600 | $0.7400 | -$1,924.0000 | | $0.0000 | -$1,924.00 |
| 12/13/2021 | 500 | $0.7400 | -$370.0000 | | $0.0000 | -$370.00 |
| 12/13/2021 | 155 | $0.7400 | -$114.7000 | | $0.0000 | -$114.70 |
| 12/13/2021 | 100 | $0.7400 | -$74.0000 | | $0.0000 | -$74.00 |
| 12/13/2021 | 1,400 | $0.7400 | -$1,036.0000 | | $0.0000 | -$1,036.00 |
| 12/13/2021 | 100 | $0.7400 | -$74.0000 | | $0.0000 | -$74.00 |
| 12/13/2021 | 4,000 | $0.7600 | -$3,040.0000 | | $0.0000 | -$3,040.00 |
| 12/13/2021 | 100 | $0.7600 | -$76.0000 | | $0.0000 | -$76.00 |
| 12/13/2021 | 669 | $0.7600 | -$508.4400 | | $0.0000 | -$508.44 |
| 12/13/2021 | 131 | $0.7600 | -$99.5600 | | $0.0000 | -$99.56 |
| 12/13/2021 | 100 | $0.7600 | -$76.0000 | | $0.0000 | -$76.00 |
| 12/13/2021 | 5,000 | $0.7600 | -$3,800.0000 | | $0.0000 | -$3,800.00 |
| 12/13/2021 | 5,000 | $0.7700 | -$3,850.0000 | | $0.0000 | -$3,850.00 |
| 12/13/2021 | 5,000 | $0.7800 | -$3,900.0000 | | $0.0000 | -$3,900.00 |
| 12/13/2021 | 5,000 | $0.8000 | -$4,000.0000 | | $0.0000 | -$4,000.00 |
| 12/13/2021 | 2,426 | $0.8400 | -$2,037.8400 | | $0.0000 | -$2,037.84 |
| 12/13/2021 | 2,574 | $0.8400 | -$2,162.1600 | | $0.0000 | -$2,162.16 |
| 12/14/2021 | 15,700 | $0.6000 | -$9,420.0000 | | $0.0000 | -$9,420.00 |
| 12/14/2021 | 100 | $0.6000 | -$60.0000 | | $0.0000 | -$60.00 |
| 12/14/2021 | 600 | $0.5900 | -$354.0000 | | $0.0000 | -$354.00 |
| 12/14/2021 | 200 | $0.5900 | -$118.0000 | | $0.0000 | -$118.00 |
| 12/14/2021 | 800 | $0.5900 | -$472.0000 | | $0.0000 | -$472.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 200 | $0.5900 | -$118.0000 | | $0.0000 | -$118.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/14/2021 | 300 | $0.5900 | -$177.0000 | | $0.0000 | -$177.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 1,600 | $0.5900 | -$944.0000 | | $0.0000 | -$944.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 200 | $0.5900 | -$118.0000 | | $0.0000 | -$118.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 1,400 | $0.5900 | -$826.0000 | | $0.0000 | -$826.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 200 | $0.5900 | -$118.0000 | | $0.0000 | -$118.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 1,000 | $0.5900 | -$590.0000 | | $0.0000 | -$590.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 300 | $0.5900 | -$177.0000 | | $0.0000 | -$177.00 |
| 12/14/2021 | 700 | $0.5900 | -$413.0000 | | $0.0000 | -$413.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 100 | $0.5900 | -$59.0000 | | $0.0000 | -$59.00 |
| 12/14/2021 | 200 | $0.5900 | -$118.0000 | | $0.0000 | -$118.00 |
| 12/14/2021 | -18,200 | | $0.0000 | $0.6400 | $11,648.0000 | $11,648.00 |
| 12/14/2021 | -300 | | $0.0000 | $0.6400 | $192.0000 | $192.00 |
| 12/14/2021 | -300 | | $0.0000 | $0.6400 | $192.0000 | $192.00 |
| 12/14/2021 | -1,400 | | $0.0000 | $0.6400 | $896.0000 | $896.00 |
| 12/14/2021 | -1,800 | | $0.0000 | $0.6400 | $1,152.0000 | $1,152.00 |
| 12/14/2021 | -300 | | $0.0000 | $0.6400 | $192.0000 | $192.00 |
| 12/14/2021 | -400 | | $0.0000 | $0.6400 | $256.0000 | $256.00 |
| 12/14/2021 | -1,000 | | $0.0000 | $0.6400 | $640.0000 | $640.00 |
| 12/14/2021 | -300 | | $0.0000 | $0.6400 | $192.0000 | $192.00 |
| 12/14/2021 | -300 | | $0.0000 | $0.6400 | $192.0000 | $192.00 |
| 12/14/2021 | -600 | | $0.0000 | $0.6400 | $384.0000 | $384.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6400 | $64.0000 | $64.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6400 | $64.0000 | $64.00 |
| 12/14/2021 | -700 | | $0.0000 | $0.6400 | $448.0000 | $448.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6400 | $64.0000 | $64.00 |
| 12/14/2021 | -600 | | $0.0000 | $0.6400 | $384.0000 | $384.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6400 | $64.0000 | $64.00 |
| 12/14/2021 | -2,100 | | $0.0000 | $0.6400 | $1,344.0000 | $1,344.00 |
| 12/14/2021 | -900 | | $0.0000 | $0.6400 | $576.0000 | $576.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6400 | $64.0000 | $64.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -22,500 | | $0.0000 | $0.6500 | $14,625.0000 | $14,625.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6500 | $65.0000 | $65.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 12/14/2021 | 30,000 | $0.6500 | -$19,500.0000 | | $0.0000 | -$19,500.00 |
| 12/14/2021 | -15,646 | | $0.0000 | $0.6600 | $10,326.3600 | $10,326.36 |
| 12/14/2021 | -249 | | $0.0000 | $0.6600 | $164.3400 | $164.34 |
| 12/14/2021 | -451 | | $0.0000 | $0.6600 | $297.6600 | $297.66 |
| 12/14/2021 | -700 | | $0.0000 | $0.6600 | $462.0000 | $462.00 |
| 12/14/2021 | -570 | | $0.0000 | $0.6600 | $376.2000 | $376.20 |
| 12/14/2021 | -30 | | $0.0000 | $0.6600 | $19.8000 | $19.80 |
| 12/14/2021 | -201 | | $0.0000 | $0.6600 | $132.6600 | $132.66 |
| 12/14/2021 | -100 | | $0.0000 | $0.6600 | $66.0000 | $66.00 |
| 12/14/2021 | -199 | | $0.0000 | $0.6600 | $131.3400 | $131.34 |
| 12/14/2021 | -100 | | $0.0000 | $0.6600 | $66.0000 | $66.00 |
| 12/14/2021 | -300 | | $0.0000 | $0.6600 | $198.0000 | $198.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6600 | $66.0000 | $66.00 |
| 12/14/2021 | -1,100 | | $0.0000 | $0.6700 | $737.0000 | $737.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -400 | | $0.0000 | $0.6700 | $268.0000 | $268.00 |
| 12/14/2021 | -600 | | $0.0000 | $0.6700 | $402.0000 | $402.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -600 | | $0.0000 | $0.6700 | $402.0000 | $402.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -2,100 | | $0.0000 | $0.6700 | $1,407.0000 | $1,407.00 |
| 12/14/2021 | -154 | | $0.0000 | $0.6700 | $103.1800 | $103.18 |
| 12/14/2021 | -300 | | $0.0000 | $0.6700 | $201.0000 | $201.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/14/2021 | -100 | | $0.0000 | $0.6700 | $67.0000 | $67.00 |
| 12/16/2021 | 99 | $0.6100 | -$60.3900 | | $0.0000 | -$60.39 |
| 12/16/2021 | 4,900 | $0.6100 | -$2,989.0000 | | $0.0000 | -$2,989.00 |
| 12/16/2021 | 1 | $0.6100 | -$0.6100 | | $0.0000 | -$0.61 |
| 1/5/2022 | 5,000 | $0.5500 | -$2,750.0000 | | $0.0000 | -$2,750.00 |
| 1/5/2022 | 1,589 | $0.5500 | -$873.9500 | | $0.0000 | -$873.95 |
| 1/5/2022 | 75 | $0.5500 | -$41.2500 | | $0.0000 | -$41.25 |
| 1/5/2022 | 45 | $0.5500 | -$24.7500 | | $0.0000 | -$24.75 |
| 1/5/2022 | 120 | $0.5500 | -$66.0000 | | $0.0000 | -$66.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/5/2022 | 150 | $0.5500 | -$82.5000 | | $0.0000 | -$82.50 |
| 1/5/2022 | 421 | $0.5500 | -$231.5500 | | $0.0000 | -$231.55 |
| 1/5/2022 | 2,000 | $0.5500 | -$1,100.0000 | | $0.0000 | -$1,100.00 |
| 1/5/2022 | 600 | $0.5500 | -$330.0000 | | $0.0000 | -$330.00 |
| 1/6/2022 | 13 | $0.5200 | -$6.7600 | | $0.0000 | -$6.76 |
| 1/6/2022 | 7,500 | $0.5300 | -$3,975.0000 | | $0.0000 | -$3,975.00 |
| 1/6/2022 | 2,500 | $0.5300 | -$1,325.0000 | | $0.0000 | -$1,325.00 |
| 1/6/2022 | 6,545 | $0.5400 | -$3,534.3000 | | $0.0000 | -$3,534.30 |
| 1/6/2022 | 3,455 | $0.5400 | -$1,865.7000 | | $0.0000 | -$1,865.70 |
| 1/13/2022 | 7,298 | $0.4900 | -$3,576.0200 | | $0.0000 | -$3,576.02 |
| 1/13/2022 | 1,449 | $0.4900 | -$710.0100 | | $0.0000 | -$710.01 |
| 1/13/2022 | 327 | $0.4900 | -$160.2300 | | $0.0000 | -$160.23 |
| 1/13/2022 | 1 | $0.4900 | -$0.4900 | | $0.0000 | -$0.49 |
| 1/13/2022 | 3 | $0.4900 | -$1.4700 | | $0.0000 | -$1.47 |
| 1/13/2022 | 10 | $0.4900 | -$4.9000 | | $0.0000 | -$4.90 |
| 1/13/2022 | 24 | $0.4900 | -$11.7600 | | $0.0000 | -$11.76 |
| 1/13/2022 | 61 | $0.4900 | -$29.8900 | | $0.0000 | -$29.89 |
| 1/13/2022 | 7 | $0.4900 | -$3.4300 | | $0.0000 | -$3.43 |
| 1/13/2022 | 14 | $0.4900 | -$6.8600 | | $0.0000 | -$6.86 |
| 1/13/2022 | 2 | $0.4900 | -$0.9800 | | $0.0000 | -$0.98 |
| 1/13/2022 | 1 | $0.4900 | -$0.4900 | | $0.0000 | -$0.49 |
| 1/13/2022 | 2 | $0.4900 | -$0.9800 | | $0.0000 | -$0.98 |
| 1/13/2022 | 3 | $0.4900 | -$1.4700 | | $0.0000 | -$1.47 |
| 1/13/2022 | 2 | $0.4900 | -$0.9800 | | $0.0000 | -$0.98 |
| 1/13/2022 | 5 | $0.4900 | -$2.4500 | | $0.0000 | -$2.45 |
| 1/13/2022 | 3 | $0.4900 | -$1.4700 | | $0.0000 | -$1.47 |
| 1/13/2022 | 14 | $0.4900 | -$6.8600 | | $0.0000 | -$6.86 |
| 1/13/2022 | 3 | $0.4900 | -$1.4700 | | $0.0000 | -$1.47 |
| 1/13/2022 | 3 | $0.4900 | -$1.4700 | | $0.0000 | -$1.47 |
| 1/13/2022 | 3 | $0.4900 | -$1.4700 | | $0.0000 | -$1.47 |
| 1/13/2022 | 1 | $0.4900 | -$0.4900 | | $0.0000 | -$0.49 |
| 1/13/2022 | 4 | $0.4900 | -$1.9600 | | $0.0000 | -$1.96 |
| 1/13/2022 | 11 | $0.4900 | -$5.3900 | | $0.0000 | -$5.39 |
| 1/13/2022 | 27 | $0.4900 | -$13.2300 | | $0.0000 | -$13.23 |
| 1/13/2022 | 69 | $0.4900 | -$33.8100 | | $0.0000 | -$33.81 |
| 1/13/2022 | 151 | $0.4900 | -$73.9900 | | $0.0000 | -$73.99 |
| 1/13/2022 | 100 | $0.4900 | -$49.0000 | | $0.0000 | -$49.00 |
| 1/13/2022 | 51 | $0.4900 | -$24.9900 | | $0.0000 | -$24.99 |
| 1/13/2022 | 51 | $0.4900 | -$24.9900 | | $0.0000 | -$24.99 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/13/2022 | 200 | $0.4900 | -$98.0000 | | $0.0000 | -$98.00 |
| 1/13/2022 | 100 | $0.4900 | -$49.0000 | | $0.0000 | -$49.00 |
| 1/21/2022 | 600 | $0.4800 | -$288.0000 | | $0.0000 | -$288.00 |
| 1/21/2022 | 600 | $0.4800 | -$288.0000 | | $0.0000 | -$288.00 |
| 1/21/2022 | 421 | $0.4800 | -$202.0800 | | $0.0000 | -$202.08 |
| 1/21/2022 | 310 | $0.4800 | -$148.8000 | | $0.0000 | -$148.80 |
| 1/21/2022 | 290 | $0.4800 | -$139.2000 | | $0.0000 | -$139.20 |
| 1/21/2022 | 100 | $0.4800 | -$48.0000 | | $0.0000 | -$48.00 |
| 1/21/2022 | 179 | $0.4800 | -$85.9200 | | $0.0000 | -$85.92 |
| 1/21/2022 | 7,400 | $0.4800 | -$3,552.0000 | | $0.0000 | -$3,552.00 |
| 1/21/2022 | 100 | $0.4800 | -$48.0000 | | $0.0000 | -$48.00 |
| 1/24/2022 | 9 | $0.4400 | -$3.9600 | | $0.0000 | -$3.96 |
| 1/24/2022 | 164 | $0.4400 | -$72.1600 | | $0.0000 | -$72.16 |
| 1/24/2022 | 1,468 | $0.4400 | -$645.9200 | | $0.0000 | -$645.92 |
| 1/24/2022 | 50 | $0.4400 | -$22.0000 | | $0.0000 | -$22.00 |
| 1/24/2022 | 70 | $0.4400 | -$30.8000 | | $0.0000 | -$30.80 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 300 | $0.4400 | -$132.0000 | | $0.0000 | -$132.00 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 200 | $0.4400 | -$88.0000 | | $0.0000 | -$88.00 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 1/24/2022 | 12,000 | $0.4500 | -$5,400.0000 | | $0.0000 | -$5,400.00 |
| 1/24/2022 | 900 | $0.4500 | -$405.0000 | | $0.0000 | -$405.00 |
| 1/24/2022 | 218 | $0.4500 | -$98.1000 | | $0.0000 | -$98.10 |
| 1/24/2022 | 900 | $0.4500 | -$405.0000 | | $0.0000 | -$405.00 |
| 1/24/2022 | 900 | $0.4500 | -$405.0000 | | $0.0000 | -$405.00 |
| 1/24/2022 | 100 | $0.4500 | -$45.0000 | | $0.0000 | -$45.00 |
| 1/24/2022 | 82 | $0.4500 | -$36.9000 | | $0.0000 | -$36.90 |
| 1/24/2022 | 318 | $0.4500 | -$143.1000 | | $0.0000 | -$143.10 |
| 1/24/2022 | 100 | $0.4500 | -$45.0000 | | $0.0000 | -$45.00 |
| 1/24/2022 | 200 | $0.4500 | -$90.0000 | | $0.0000 | -$90.00 |
| 1/24/2022 | 100 | $0.4500 | -$45.0000 | | $0.0000 | -$45.00 |
| 1/24/2022 | 182 | $0.4500 | -$81.9000 | | $0.0000 | -$81.90 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/24/2022 | 400 | $0.4500 | -$180.0000 | | $0.0000 | -$180.00 |
| 1/24/2022 | 114 | $0.4500 | -$51.3000 | | $0.0000 | -$51.30 |
| 1/24/2022 | 600 | $0.4500 | -$270.0000 | | $0.0000 | -$270.00 |
| 1/24/2022 | 800 | $0.4500 | -$360.0000 | | $0.0000 | -$360.00 |
| 1/24/2022 | 400 | $0.4500 | -$180.0000 | | $0.0000 | -$180.00 |
| 1/24/2022 | 24 | $0.4500 | -$10.8000 | | $0.0000 | -$10.80 |
| 1/24/2022 | 62 | $0.4500 | -$27.9000 | | $0.0000 | -$27.90 |
| 1/24/2022 | 800 | $0.4500 | -$360.0000 | | $0.0000 | -$360.00 |
| 1/24/2022 | 800 | $0.4500 | -$360.0000 | | $0.0000 | -$360.00 |
| 1/25/2022 | 200 | $0.4900 | -$98.0000 | | $0.0000 | -$98.00 |
| 1/25/2022 | 100 | $0.4900 | -$49.0000 | | $0.0000 | -$49.00 |
| 1/25/2022 | 100 | $0.4900 | -$49.0000 | | $0.0000 | -$49.00 |
| 1/25/2022 | 600 | $0.4900 | -$294.0000 | | $0.0000 | -$294.00 |
| 1/25/2022 | 1,000 | $0.4700 | -$470.0000 | | $0.0000 | -$470.00 |
| 1/25/2022 | 1,000 | $0.4700 | -$470.0000 | | $0.0000 | -$470.00 |
| 1/25/2022 | 191 | $0.4600 | -$87.8600 | | $0.0000 | -$87.86 |
| 1/25/2022 | 409 | $0.4600 | -$188.1400 | | $0.0000 | -$188.14 |
| 1/25/2022 | 100 | $0.4600 | -$46.0000 | | $0.0000 | -$46.00 |
| 1/25/2022 | 200 | $0.4600 | -$92.0000 | | $0.0000 | -$92.00 |
| 1/25/2022 | 100 | $0.4600 | -$46.0000 | | $0.0000 | -$46.00 |
| 1/25/2022 | 1,000 | $0.4600 | -$460.0000 | | $0.0000 | -$460.00 |
| 1/25/2022 | 1,000 | $0.4600 | -$460.0000 | | $0.0000 | -$460.00 |
| 1/26/2022 | 4,200 | $0.4700 | -$1,974.0000 | | $0.0000 | -$1,974.00 |
| 1/26/2022 | 600 | $0.4700 | -$282.0000 | | $0.0000 | -$282.00 |
| 1/26/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 1/26/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 1/26/2022 | 2,000 | $0.5100 | -$1,020.0000 | | $0.0000 | -$1,020.00 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 87 | $0.5100 | -$44.3700 | | $0.0000 | -$44.37 |
| 1/26/2022 | 13 | $0.5100 | -$6.6300 | | $0.0000 | -$6.63 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 100 | $0.5100 | -$51.0000 | | $0.0000 | -$51.00 |
| 1/26/2022 | 1,000 | $0.5000 | -$500.0000 | | $0.0000 | -$500.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 1/27/2022 | 5,000 | $0.4600 | -$2,300.0000 | | $0.0000 | -$2,300.00 |
| 1/27/2022 | 3,500 | $0.4600 | -$1,610.0000 | | $0.0000 | -$1,610.00 |
| 1/27/2022 | 200 | $0.4600 | -$92.0000 | | $0.0000 | -$92.00 |
| 1/27/2022 | 300 | $0.4600 | -$138.0000 | | $0.0000 | -$138.00 |
| 1/27/2022 | 100 | $0.4600 | -$46.0000 | | $0.0000 | -$46.00 |
| 1/27/2022 | 700 | $0.4600 | -$322.0000 | | $0.0000 | -$322.00 |
| 1/27/2022 | 200 | $0.4600 | -$92.0000 | | $0.0000 | -$92.00 |
| 1/28/2022 | 1,000 | $0.4900 | -$490.0000 | | $0.0000 | -$490.00 |
| 1/28/2022 | 2,000 | $0.5000 | -$1,000.0000 | | $0.0000 | -$1,000.00 |
| 2/1/2022 | 9,565 | $0.5300 | -$5,069.4500 | | $0.0000 | -$5,069.45 |
| 2/1/2022 | 47 | $0.5300 | -$24.9100 | | $0.0000 | -$24.91 |
| 2/1/2022 | 388 | $0.5300 | -$205.6400 | | $0.0000 | -$205.64 |
| 2/2/2022 | 5,000 | $0.4900 | -$2,450.0000 | | $0.0000 | -$2,450.00 |
| 2/2/2022 | 7,500 | $0.5000 | -$3,750.0000 | | $0.0000 | -$3,750.00 |
| 2/2/2022 | 534 | $0.5000 | -$267.0000 | | $0.0000 | -$267.00 |
| 2/2/2022 | 904 | $0.5000 | -$452.0000 | | $0.0000 | -$452.00 |
| 2/2/2022 | 107 | $0.5000 | -$53.5000 | | $0.0000 | -$53.50 |
| 2/2/2022 | 15 | $0.5000 | -$7.5000 | | $0.0000 | -$7.50 |
| 2/2/2022 | 763 | $0.5000 | -$381.5000 | | $0.0000 | -$381.50 |
| 2/2/2022 | 177 | $0.5000 | -$88.5000 | | $0.0000 | -$88.50 |
| 2/2/2022 | 7,500 | $0.5100 | -$3,825.0000 | | $0.0000 | -$3,825.00 |
| 2/2/2022 | 448 | $0.5100 | -$228.4800 | | $0.0000 | -$228.48 |
| 2/2/2022 | 260 | $0.5100 | -$132.6000 | | $0.0000 | -$132.60 |
| 2/2/2022 | 200 | $0.5100 | -$102.0000 | | $0.0000 | -$102.00 |
| 2/2/2022 | 1,592 | $0.5100 | -$811.9200 | | $0.0000 | -$811.92 |
| 2/2/2022 | 7,080 | $0.5200 | -$3,681.6000 | | $0.0000 | -$3,681.60 |
| 2/2/2022 | 2,920 | $0.5200 | -$1,518.4000 | | $0.0000 | -$1,518.40 |
| 2/2/2022 | 7,540 | $0.5300 | -$3,996.2000 | | $0.0000 | -$3,996.20 |
| 2/2/2022 | 2,200 | $0.5300 | -$1,166.0000 | | $0.0000 | -$1,166.00 |
| 2/2/2022 | 260 | $0.5300 | -$137.8000 | | $0.0000 | -$137.80 |
| 2/3/2022 | 960 | $0.4700 | -$451.2000 | | $0.0000 | -$451.20 |
| 2/3/2022 | 2,336 | $0.4700 | -$1,097.9200 | | $0.0000 | -$1,097.92 |
| 2/3/2022 | 152 | $0.4700 | -$71.4400 | | $0.0000 | -$71.44 |
| 2/3/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 2/3/2022 | 48 | $0.4700 | -$22.5600 | | $0.0000 | -$22.56 |
| 2/3/2022 | 300 | $0.4700 | -$141.0000 | | $0.0000 | -$141.00 |
| 2/3/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 2/3/2022 | 152 | $0.4700 | -$71.4400 | | $0.0000 | -$71.44 |
| 2/3/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/3/2022 | 200 | $0.4700 | -$94.0000 | | $0.0000 | -$94.00 |
| 2/3/2022 | 52 | $0.4700 | -$24.4400 | | $0.0000 | -$24.44 |
| 2/3/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 2/3/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 2/3/2022 | 257 | $0.4700 | -$120.7900 | | $0.0000 | -$120.79 |
| 2/3/2022 | 43 | $0.4700 | -$20.2100 | | $0.0000 | -$20.21 |
| 2/4/2022 | 5,000 | $0.5000 | -$2,500.0000 | | $0.0000 | -$2,500.00 |
| 2/9/2022 | 4,000 | $0.5300 | -$2,120.0000 | | $0.0000 | -$2,120.00 |
| 2/18/2022 | 5,000 | $0.4600 | -$2,300.0000 | | $0.0000 | -$2,300.00 |
| 2/18/2022 | 12 | $0.4600 | -$5.5200 | | $0.0000 | -$5.52 |
| 2/18/2022 | 1,278 | $0.4600 | -$587.8800 | | $0.0000 | -$587.88 |
| 2/18/2022 | 1,800 | $0.4600 | -$828.0000 | | $0.0000 | -$828.00 |
| 2/18/2022 | 1,400 | $0.4600 | -$644.0000 | | $0.0000 | -$644.00 |
| 2/18/2022 | 110 | $0.4600 | -$50.6000 | | $0.0000 | -$50.60 |
| 2/18/2022 | 370 | $0.4600 | -$170.2000 | | $0.0000 | -$170.20 |
| 2/18/2022 | 30 | $0.4600 | -$13.8000 | | $0.0000 | -$13.80 |
| 2/22/2022 | 2,158 | $0.4400 | -$949.5200 | | $0.0000 | -$949.52 |
| 2/22/2022 | 1,800 | $0.4400 | -$792.0000 | | $0.0000 | -$792.00 |
| 2/22/2022 | 43 | $0.4400 | -$18.9200 | | $0.0000 | -$18.92 |
| 2/22/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 2/22/2022 | 99 | $0.4400 | -$43.5600 | | $0.0000 | -$43.56 |
| 2/22/2022 | 600 | $0.4400 | -$264.0000 | | $0.0000 | -$264.00 |
| 2/22/2022 | 200 | $0.4400 | -$88.0000 | | $0.0000 | -$88.00 |
| 2/23/2022 | 2,684 | $0.4400 | -$1,180.9600 | | $0.0000 | -$1,180.96 |
| 2/23/2022 | 1,400 | $0.4400 | -$616.0000 | | $0.0000 | -$616.00 |
| 2/23/2022 | 116 | $0.4400 | -$51.0400 | | $0.0000 | -$51.04 |
| 2/23/2022 | 800 | $0.4400 | -$352.0000 | | $0.0000 | -$352.00 |
| 2/23/2022 | 500 | $0.4400 | -$220.0000 | | $0.0000 | -$220.00 |
| 2/23/2022 | 3,900 | $0.4400 | -$1,716.0000 | | $0.0000 | -$1,716.00 |
| 2/23/2022 | 200 | $0.4400 | -$88.0000 | | $0.0000 | -$88.00 |
| 2/23/2022 | 400 | $0.4400 | -$176.0000 | | $0.0000 | -$176.00 |
| 2/24/2022 | 2,000 | $0.4500 | -$900.0000 | | $0.0000 | -$900.00 |
| 2/24/2022 | 2,000 | $0.4500 | -$900.0000 | | $0.0000 | -$900.00 |
| 2/24/2022 | 100 | $0.4000 | -$40.0000 | | $0.0000 | -$40.00 |
| 2/24/2022 | 4,800 | $0.4000 | -$1,920.0000 | | $0.0000 | -$1,920.00 |
| 2/24/2022 | 100 | $0.4000 | -$40.0000 | | $0.0000 | -$40.00 |
| 3/2/2022 | -16,500 | | $0.0000 | $0.6000 | $9,900.0000 | $9,900.00 |
| 3/2/2022 | -45 | | $0.0000 | $0.6000 | $27.0000 | $27.00 |
| 3/2/2022 | -200 | | $0.0000 | $0.6000 | $120.0000 | $120.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/2/2022 | -3,255 | | $0.0000 | $0.6000 | $1,953.0000 | $1,953.00 |
| 3/2/2022 | -3,368 | | $0.0000 | $0.5000 | $1,684.0000 | $1,684.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -500 | | $0.0000 | $0.5000 | $250.0000 | $250.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -800 | | $0.0000 | $0.5000 | $400.0000 | $400.00 |
| 3/2/2022 | -400 | | $0.0000 | $0.5000 | $200.0000 | $200.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -300 | | $0.0000 | $0.5000 | $150.0000 | $150.00 |
| 3/2/2022 | -200 | | $0.0000 | $0.5000 | $100.0000 | $100.00 |
| 3/2/2022 | -200 | | $0.0000 | $0.5000 | $100.0000 | $100.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -300 | | $0.0000 | $0.5000 | $150.0000 | $150.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -16 | | $0.0000 | $0.5000 | $8.0000 | $8.00 |
| 3/2/2022 | -16 | | $0.0000 | $0.5000 | $8.0000 | $8.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -300 | | $0.0000 | $0.5000 | $150.0000 | $150.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -200 | | $0.0000 | $0.5000 | $100.0000 | $100.00 |
| 3/2/2022 | -500 | | $0.0000 | $0.5000 | $250.0000 | $250.00 |
| 3/2/2022 | -800 | | $0.0000 | $0.5000 | $400.0000 | $400.00 |
| 3/2/2022 | -300 | | $0.0000 | $0.5000 | $150.0000 | $150.00 |
| 3/2/2022 | -700 | | $0.0000 | $0.5000 | $350.0000 | $350.00 |
| 3/2/2022 | -400 | | $0.0000 | $0.5000 | $200.0000 | $200.00 |
| 3/2/2022 | -1,000 | | $0.0000 | $0.5000 | $500.0000 | $500.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|------|--------|--------------|--------------|------------|------------|---------|
| 3/2/2022 | -200 | | $0.0000 | $0.5000 | $100.0000 | $100.00 |
| 3/2/2022 | -600 | | $0.0000 | $0.5000 | $300.0000 | $300.00 |
| 3/2/2022 | -1,400 | | $0.0000 | $0.5000 | $700.0000 | $700.00 |
| 3/2/2022 | -500 | | $0.0000 | $0.5000 | $250.0000 | $250.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -300 | | $0.0000 | $0.5000 | $150.0000 | $150.00 |
| 3/2/2022 | -40 | | $0.0000 | $0.5000 | $20.0000 | $20.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -960 | | $0.0000 | $0.5000 | $480.0000 | $480.00 |
| 3/2/2022 | -640 | | $0.0000 | $0.5000 | $320.0000 | $320.00 |
| 3/2/2022 | -200 | | $0.0000 | $0.5000 | $100.0000 | $100.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -160 | | $0.0000 | $0.5000 | $80.0000 | $80.00 |
| 3/2/2022 | -400 | | $0.0000 | $0.5000 | $200.0000 | $200.00 |
| 3/2/2022 | -200 | | $0.0000 | $0.5000 | $100.0000 | $100.00 |
| 3/2/2022 | -1,468 | | $0.0000 | $0.5000 | $734.0000 | $734.00 |
| 3/2/2022 | -100 | | $0.0000 | $0.5000 | $50.0000 | $50.00 |
| 3/2/2022 | -33 | | $0.0000 | $0.5100 | $16.8300 | $16.83 |
| 3/2/2022 | -33 | | $0.0000 | $0.5100 | $16.8300 | $16.83 |
| 3/2/2022 | -33 | | $0.0000 | $0.5100 | $16.8300 | $16.83 |
| 3/2/2022 | -33 | | $0.0000 | $0.5100 | $16.8300 | $16.83 |
| 3/3/2022 | 37 | $0.4900 | -$18.1300 | | $0.0000 | -$18.13 |
| 3/3/2022 | 2,700 | $0.4900 | -$1,323.0000 | | $0.0000 | -$1,323.00 |
| 3/3/2022 | 3,000 | $0.4900 | -$1,470.0000 | | $0.0000 | -$1,470.00 |
| 3/3/2022 | 473 | $0.4900 | -$231.7700 | | $0.0000 | -$231.77 |
| 3/3/2022 | 2,090 | $0.4900 | -$1,024.1000 | | $0.0000 | -$1,024.10 |
| 3/3/2022 | 100 | $0.4900 | -$49.0000 | | $0.0000 | -$49.00 |
| 3/3/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 3/3/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 3/3/2022 | 282 | $0.4700 | -$132.5400 | | $0.0000 | -$132.54 |
| 3/3/2022 | 18 | $0.4700 | -$8.4600 | | $0.0000 | -$8.46 |
| 3/3/2022 | 18 | $0.4700 | -$8.4600 | | $0.0000 | -$8.46 |
| 3/3/2022 | 82 | $0.4700 | -$38.5400 | | $0.0000 | -$38.54 |
| 3/3/2022 | 200 | $0.4700 | -$94.0000 | | $0.0000 | -$94.00 |
| 3/3/2022 | 400 | $0.4700 | -$188.0000 | | $0.0000 | -$188.00 |
| 3/3/2022 | 300 | $0.4700 | -$141.0000 | | $0.0000 | -$141.00 |
| 3/3/2022 | 100 | $0.4700 | -$47.0000 | | $0.0000 | -$47.00 |
| 3/4/2022 | 241 | $0.4700 | -$113.2700 | | $0.0000 | -$113.27 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/4/2022 | 224 | $0.4700 | -$105.2800 | | $0.0000 | -$105.28 |
| 3/4/2022 | 154 | $0.4700 | -$72.3800 | | $0.0000 | -$72.38 |
| 3/4/2022 | 16 | $0.4700 | -$7.5200 | | $0.0000 | -$7.52 |
| 3/4/2022 | 146 | $0.4700 | -$68.6200 | | $0.0000 | -$68.62 |
| 3/4/2022 | 113 | $0.4700 | -$53.1100 | | $0.0000 | -$53.11 |
| 3/4/2022 | 387 | $0.4700 | -$181.8900 | | $0.0000 | -$181.89 |
| 3/7/2022 | 8,000 | $0.4500 | -$3,600.0000 | | $0.0000 | -$3,600.00 |
| 3/7/2022 | 231 | $0.4500 | -$103.9500 | | $0.0000 | -$103.95 |
| 3/7/2022 | 51 | $0.4500 | -$22.9500 | | $0.0000 | -$22.95 |
| 3/7/2022 | 90 | $0.4500 | -$40.5000 | | $0.0000 | -$40.50 |
| 3/7/2022 | 28 | $0.4500 | -$12.6000 | | $0.0000 | -$12.60 |
| 3/7/2022 | 400 | $0.4500 | -$180.0000 | | $0.0000 | -$180.00 |
| 3/7/2022 | 400 | $0.4500 | -$180.0000 | | $0.0000 | -$180.00 |
| 3/7/2022 | 400 | $0.4500 | -$180.0000 | | $0.0000 | -$180.00 |
| 3/7/2022 | 400 | $0.4500 | -$180.0000 | | $0.0000 | -$180.00 |
| 3/8/2022 | 2,300 | $0.4300 | -$989.0000 | | $0.0000 | -$989.00 |
| 3/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/8/2022 | 200 | $0.4300 | -$86.0000 | | $0.0000 | -$86.00 |
| 3/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/8/2022 | 700 | $0.4300 | -$301.0000 | | $0.0000 | -$301.00 |
| 3/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/8/2022 | 1,000 | $0.4300 | -$430.0000 | | $0.0000 | -$430.00 |
| 3/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 300 | $0.4200 | -$126.0000 | | $0.0000 | -$126.00 |
| 3/8/2022 | 300 | $0.4200 | -$126.0000 | | $0.0000 | -$126.00 |
| 3/8/2022 | 3,440 | $0.4400 | -$1,513.6000 | | $0.0000 | -$1,513.60 |
| 3/8/2022 | 1,560 | $0.4400 | -$686.4000 | | $0.0000 | -$686.40 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/8/2022 | 7,377 | $0.4300 | -$3,172.1100 | | $0.0000 | -$3,172.11 |
| 3/8/2022 | 99 | $0.4300 | -$42.5700 | | $0.0000 | -$42.57 |
| 3/8/2022 | 26 | $0.4200 | -$10.9200 | | $0.0000 | -$10.92 |
| 3/8/2022 | 2 | $0.4200 | -$0.8400 | | $0.0000 | -$0.84 |
| 3/8/2022 | 98 | $0.4200 | -$41.1600 | | $0.0000 | -$41.16 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 98 | $0.4200 | -$41.1600 | | $0.0000 | -$41.16 |
| 3/8/2022 | 200 | $0.4200 | -$84.0000 | | $0.0000 | -$84.00 |
| 3/8/2022 | 202 | $0.4200 | -$84.8400 | | $0.0000 | -$84.84 |
| 3/8/2022 | 13 | $0.4200 | -$5.4600 | | $0.0000 | -$5.46 |
| 3/8/2022 | 87 | $0.4200 | -$36.5400 | | $0.0000 | -$36.54 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 2 | $0.4200 | -$0.8400 | | $0.0000 | -$0.84 |
| 3/8/2022 | 9 | $0.4200 | -$3.7800 | | $0.0000 | -$3.78 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 83 | $0.4200 | -$34.8600 | | $0.0000 | -$34.86 |
| 3/8/2022 | 6 | $0.4200 | -$2.5200 | | $0.0000 | -$2.52 |
| 3/8/2022 | 110 | $0.4200 | -$46.2000 | | $0.0000 | -$46.20 |
| 3/8/2022 | 95 | $0.4200 | -$39.9000 | | $0.0000 | -$39.90 |
| 3/8/2022 | 394 | $0.4200 | -$165.4800 | | $0.0000 | -$165.48 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 95 | $0.4200 | -$39.9000 | | $0.0000 | -$39.90 |
| 3/8/2022 | 4 | $0.4200 | -$1.6800 | | $0.0000 | -$1.68 |
| 3/8/2022 | 100 | $0.4200 | -$42.0000 | | $0.0000 | -$42.00 |
| 3/8/2022 | 200 | $0.4200 | -$84.0000 | | $0.0000 | -$84.00 |
| 3/11/2022 | 60 | $0.4400 | -$26.4000 | | $0.0000 | -$26.40 |
| 3/11/2022 | 800 | $0.4400 | -$352.0000 | | $0.0000 | -$352.00 |
| 3/11/2022 | 3,740 | $0.4400 | -$1,645.6000 | | $0.0000 | -$1,645.60 |
| 3/11/2022 | 200 | $0.4400 | -$88.0000 | | $0.0000 | -$88.00 |
| 3/11/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 3/11/2022 | 100 | $0.4400 | -$44.0000 | | $0.0000 | -$44.00 |
| 3/15/2022 | 4,000 | $0.4200 | -$1,680.0000 | | $0.0000 | -$1,680.00 |
| 3/15/2022 | 1,000 | $0.4200 | -$420.0000 | | $0.0000 | -$420.00 |
| 3/16/2022 | -6,800 | | $0.0000 | $0.4500 | $3,060.0000 | $3,060.00 |
| 3/16/2022 | -10 | | $0.0000 | $0.4500 | $4.5000 | $4.50 |
| 3/16/2022 | -15 | | $0.0000 | $0.4500 | $6.7500 | $6.75 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/16/2022 | -75 | | $0.0000 | $0.4500 | $33.7500 | $33.75 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4500 | $45.0000 | $45.00 |
| 3/16/2022 | -5,200 | | $0.0000 | $0.4400 | $2,288.0000 | $2,288.00 |
| 3/16/2022 | -4,600 | | $0.0000 | $0.4400 | $2,024.0000 | $2,024.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4400 | $44.0000 | $44.00 |
| 3/16/2022 | -100 | | $0.0000 | $0.4400 | $44.0000 | $44.00 |
| 3/18/2022 | 5,000 | $0.4600 | -$2,300.0000 | | $0.0000 | -$2,300.00 |
| 3/23/2022 | 779 | $0.4300 | -$334.9700 | | $0.0000 | -$334.97 |
| 3/23/2022 | 94 | $0.4300 | -$40.4200 | | $0.0000 | -$40.42 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 200 | $0.4300 | -$86.0000 | | $0.0000 | -$86.00 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 2,821 | $0.4300 | -$1,213.0300 | | $0.0000 | -$1,213.03 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 530 | $0.4300 | -$227.9000 | | $0.0000 | -$227.90 |
| 3/23/2022 | 400 | $0.4300 | -$172.0000 | | $0.0000 | -$172.00 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 287 | $0.4300 | -$123.4100 | | $0.0000 | -$123.41 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 154 | $0.4300 | -$66.2200 | | $0.0000 | -$66.22 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 2,043 | $0.4300 | -$878.4900 | | $0.0000 | -$878.49 |
| 3/23/2022 | 400 | $0.4300 | -$172.0000 | | $0.0000 | -$172.00 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 300 | $0.4300 | -$129.0000 | | $0.0000 | -$129.00 |
| 3/23/2022 | 128 | $0.4300 | -$55.0400 | | $0.0000 | -$55.04 |
| 3/23/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 3/23/2022 | 200 | $0.4300 | -$86.0000 | | $0.0000 | -$86.00 |
| 3/23/2022 | 21 | $0.4300 | -$9.0300 | | $0.0000 | -$9.03 |
| 3/23/2022 | 643 | $0.4300 | -$276.4900 | | $0.0000 | -$276.49 |
| 3/24/2022 | 5,000 | $0.5400 | -$2,700.0000 | | $0.0000 | -$2,700.00 |
| 3/24/2022 | -6,600 | | $0.0000 | $0.6900 | $4,554.0000 | $4,554.00 |
| 3/24/2022 | -7,100 | | $0.0000 | $0.6900 | $4,899.0000 | $4,899.00 |
| 3/24/2022 | -6,191 | | $0.0000 | $0.6900 | $4,271.7900 | $4,271.79 |
| 3/24/2022 | -9 | | $0.0000 | $0.6900 | $6.2100 | $6.21 |
| 3/24/2022 | -100 | | $0.0000 | $0.7000 | $70.0000 | $70.00 |
| 3/24/2022 | -20,000 | | $0.0000 | $0.5200 | $10,400.0000 | $10,400.00 |
| 3/25/2022 | 1,600 | $0.5000 | -$800.0000 | | $0.0000 | -$800.00 |
| 3/25/2022 | 700 | $0.5000 | -$350.0000 | | $0.0000 | -$350.00 |
| 3/25/2022 | 100 | $0.5000 | -$50.0000 | | $0.0000 | -$50.00 |
| 3/25/2022 | 100 | $0.5000 | -$50.0000 | | $0.0000 | -$50.00 |
| 3/25/2022 | 800 | $0.5000 | -$400.0000 | | $0.0000 | -$400.00 |
| 3/25/2022 | 100 | $0.5000 | -$50.0000 | | $0.0000 | -$50.00 |
| 3/25/2022 | 100 | $0.5000 | -$50.0000 | | $0.0000 | -$50.00 |
| 3/25/2022 | 100 | $0.5000 | -$50.0000 | | $0.0000 | -$50.00 |
| 3/25/2022 | 1,400 | $0.5000 | -$700.0000 | | $0.0000 | -$700.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/8/2022 | 3,900 | $0.4300 | -$1,677.0000 | | $0.0000 | -$1,677.00 |
| 4/8/2022 | 16 | $0.4300 | -$6.8800 | | $0.0000 | -$6.88 |
| 4/8/2022 | 300 | $0.4300 | -$129.0000 | | $0.0000 | -$129.00 |
| 4/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 4/8/2022 | 141 | $0.4300 | -$60.6300 | | $0.0000 | -$60.63 |
| 4/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 4/8/2022 | 300 | $0.4300 | -$129.0000 | | $0.0000 | -$129.00 |
| 4/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 4/8/2022 | 500 | $0.4300 | -$215.0000 | | $0.0000 | -$215.00 |
| 4/8/2022 | 300 | $0.4300 | -$129.0000 | | $0.0000 | -$129.00 |
| 4/8/2022 | 400 | $0.4300 | -$172.0000 | | $0.0000 | -$172.00 |
| 4/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 4/8/2022 | 141 | $0.4300 | -$60.6300 | | $0.0000 | -$60.63 |
| 4/8/2022 | 141 | $0.4300 | -$60.6300 | | $0.0000 | -$60.63 |
| 4/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 4/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 4/8/2022 | 950 | $0.4300 | -$408.5000 | | $0.0000 | -$408.50 |
| 4/8/2022 | 141 | $0.4300 | -$60.6300 | | $0.0000 | -$60.63 |
| 4/8/2022 | 68 | $0.4300 | -$29.2400 | | $0.0000 | -$29.24 |
| 4/8/2022 | 1,600 | $0.4300 | -$688.0000 | | $0.0000 | -$688.00 |
| 4/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 4/8/2022 | 302 | $0.4300 | -$129.8600 | | $0.0000 | -$129.86 |
| 4/8/2022 | 100 | $0.4300 | -$43.0000 | | $0.0000 | -$43.00 |
| 4/8/2022 | 10,000 | $0.4300 | -$4,300.0000 | | $0.0000 | -$4,300.00 |
| 4/11/2022 | 2,500 | $0.4100 | -$1,025.0000 | | $0.0000 | -$1,025.00 |
| 4/11/2022 | 1,500 | $0.4100 | -$615.0000 | | $0.0000 | -$615.00 |
| 4/11/2022 | 5,000 | $0.4100 | -$2,050.0000 | | $0.0000 | -$2,050.00 |
| 4/11/2022 | 1,000 | $0.4100 | -$410.0000 | | $0.0000 | -$410.00 |
| 4/11/2022 | 7,500 | $0.4100 | -$3,075.0000 | | $0.0000 | -$3,075.00 |
| 4/11/2022 | 1,606 | $0.4100 | -$658.4600 | | $0.0000 | -$658.46 |
| 4/11/2022 | 244 | $0.4100 | -$100.0400 | | $0.0000 | -$100.04 |
| 4/11/2022 | 75 | $0.4100 | -$30.7500 | | $0.0000 | -$30.75 |
| 4/11/2022 | 150 | $0.4100 | -$61.5000 | | $0.0000 | -$61.50 |
| 4/11/2022 | 300 | $0.4100 | -$123.0000 | | $0.0000 | -$123.00 |
| 4/11/2022 | 125 | $0.4100 | -$51.2500 | | $0.0000 | -$51.25 |
| 4/11/2022 | 24 | $0.4100 | -$9.8400 | | $0.0000 | -$9.84 |
| 4/11/2022 | 18 | $0.4100 | -$7.3800 | | $0.0000 | -$7.38 |
| 4/11/2022 | 585 | $0.4100 | -$239.8500 | | $0.0000 | -$239.85 |
| 4/11/2022 | 1,000 | $0.4100 | -$410.0000 | | $0.0000 | -$410.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/11/2022 | 1,600 | $0.4100 | -$656.0000 | | $0.0000 | -$656.00 |
| 4/11/2022 | 424 | $0.4100 | -$173.8400 | | $0.0000 | -$173.84 |
| 4/11/2022 | 291 | $0.4100 | -$119.3100 | | $0.0000 | -$119.31 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 42 | $0.4100 | -$17.2200 | | $0.0000 | -$17.22 |
| 4/11/2022 | 58 | $0.4100 | -$23.7800 | | $0.0000 | -$23.78 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 200 | $0.4100 | -$82.0000 | | $0.0000 | -$82.00 |
| 4/11/2022 | 400 | $0.4100 | -$164.0000 | | $0.0000 | -$164.00 |
| 4/11/2022 | 500 | $0.4100 | -$205.0000 | | $0.0000 | -$205.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 1,300 | $0.4100 | -$533.0000 | | $0.0000 | -$533.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 200 | $0.4100 | -$82.0000 | | $0.0000 | -$82.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 358 | $0.4100 | -$146.7800 | | $0.0000 | -$146.78 |
| 4/11/2022 | 400 | $0.4100 | -$164.0000 | | $0.0000 | -$164.00 |
| 4/11/2022 | 242 | $0.4100 | -$99.2200 | | $0.0000 | -$99.22 |
| 4/11/2022 | 400 | $0.4100 | -$164.0000 | | $0.0000 | -$164.00 |
| 4/11/2022 | 400 | $0.4100 | -$164.0000 | | $0.0000 | -$164.00 |
| 4/11/2022 | 400 | $0.4100 | -$164.0000 | | $0.0000 | -$164.00 |
| 4/11/2022 | 158 | $0.4100 | -$64.7800 | | $0.0000 | -$64.78 |
| 4/11/2022 | 7,399 | $0.4100 | -$3,033.5900 | | $0.0000 | -$3,033.59 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 40 | $0.4100 | -$16.4000 | | $0.0000 | -$16.40 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 400 | $0.4100 | -$164.0000 | | $0.0000 | -$164.00 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 607 | $0.4100 | -$248.8700 | | $0.0000 | -$248.87 |
| 4/11/2022 | 54 | $0.4100 | -$22.1400 | | $0.0000 | -$22.14 |
| 4/11/2022 | 100 | $0.4100 | -$41.0000 | | $0.0000 | -$41.00 |
| 4/11/2022 | 500 | $0.4100 | -$205.0000 | | $0.0000 | -$205.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/11/2022 | 400 | $0.4100 | -$164.0000 | | $0.0000 | -$164.00 |
| 4/12/2022 | 3,100 | $0.3900 | -$1,209.0000 | | $0.0000 | -$1,209.00 |
| 4/12/2022 | 900 | $0.3900 | -$351.0000 | | $0.0000 | -$351.00 |
| 4/12/2022 | 5,900 | $0.3900 | -$2,301.0000 | | $0.0000 | -$2,301.00 |
| 4/12/2022 | 100 | $0.3900 | -$39.0000 | | $0.0000 | -$39.00 |
| 4/18/2022 | 7,200 | $0.3700 | -$2,664.0000 | | $0.0000 | -$2,664.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 1,300 | $0.3600 | -$468.0000 | | $0.0000 | -$468.00 |
| 4/18/2022 | 300 | $0.3600 | -$108.0000 | | $0.0000 | -$108.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 200 | $0.3600 | -$72.0000 | | $0.0000 | -$72.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 100 | $0.3600 | -$36.0000 | | $0.0000 | -$36.00 |
| 4/18/2022 | 225 | $0.3700 | -$83.2500 | | $0.0000 | -$83.25 |
| 4/18/2022 | 1,600 | $0.3700 | -$592.0000 | | $0.0000 | -$592.00 |
| 4/18/2022 | 389 | $0.3700 | -$143.9300 | | $0.0000 | -$143.93 |
| 4/18/2022 | 1,164 | $0.3700 | -$430.6800 | | $0.0000 | -$430.68 |
| 4/18/2022 | 211 | $0.3700 | -$78.0700 | | $0.0000 | -$78.07 |
| 4/18/2022 | 110 | $0.3700 | -$40.7000 | | $0.0000 | -$40.70 |
| 4/18/2022 | 900 | $0.3700 | -$333.0000 | | $0.0000 | -$333.00 |
| 4/18/2022 | 1,600 | $0.3700 | -$592.0000 | | $0.0000 | -$592.00 |
| 4/18/2022 | 1,000 | $0.3700 | -$370.0000 | | $0.0000 | -$370.00 |
| 4/18/2022 | 200 | $0.3700 | -$74.0000 | | $0.0000 | -$74.00 |
| 4/18/2022 | 1 | $0.3700 | -$0.3700 | | $0.0000 | -$0.37 |
| 4/18/2022 | 600 | $0.3700 | -$222.0000 | | $0.0000 | -$222.00 |
| 4/18/2022 | 500 | $0.3700 | -$185.0000 | | $0.0000 | -$185.00 |
| 4/18/2022 | 400 | $0.3700 | -$148.0000 | | $0.0000 | -$148.00 |
| 4/18/2022 | 200 | $0.3700 | -$74.0000 | | $0.0000 | -$74.00 |
| 4/18/2022 | 300 | $0.3700 | -$111.0000 | | $0.0000 | -$111.00 |
| 4/18/2022 | 500 | $0.3700 | -$185.0000 | | $0.0000 | -$185.00 |
| 4/18/2022 | 100 | $0.3700 | -$37.0000 | | $0.0000 | -$37.00 |
| 4/18/2022 | 2,000 | $0.3800 | -$760.0000 | | $0.0000 | -$760.00 |
| 4/18/2022 | 2,000 | $0.3800 | -$760.0000 | | $0.0000 | -$760.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/18/2022 | 2,000 | $0.3800 | -$760.0000 | | $0.0000 | -$760.00 |
| 4/18/2022 | 2,000 | $0.3800 | -$760.0000 | | $0.0000 | -$760.00 |
| 4/18/2022 | 2,000 | $0.3800 | -$760.0000 | | $0.0000 | -$760.00 |
| 4/20/2022 | -25,000 | | $0.0000 | $0.2200 | $5,500.0000 | $5,500.00 |
| 4/20/2022 | -25,000 | | $0.0000 | $0.2200 | $5,500.0000 | $5,500.00 |
| 4/20/2022 | -700 | | $0.0000 | $0.2200 | $154.0000 | $154.00 |
| 4/20/2022 | -13,851 | | $0.0000 | $0.2000 | $2,770.2000 | $2,770.20 |
| 4/20/2022 | -500 | | $0.0000 | $0.2100 | $105.0000 | $105.00 |
| 4/20/2022 | -200 | | $0.0000 | $0.2100 | $42.0000 | $42.00 |
| 4/20/2022 | -100 | | $0.0000 | $0.2100 | $21.0000 | $21.00 |
| 4/20/2022 | -2,500 | | $0.0000 | $0.2100 | $525.0000 | $525.00 |
| 4/20/2022 | -2,149 | | $0.0000 | $0.2200 | $472.7800 | $472.78 |
| 4/20/2022 | 5,919 | $0.3400 | -$2,012.4600 | | $0.0000 | -$2,012.46 |
| 4/20/2022 | 100 | $0.3400 | -$34.0000 | | $0.0000 | -$34.00 |
| 4/20/2022 | 545 | $0.3400 | -$185.3000 | | $0.0000 | -$185.30 |
| 4/20/2022 | 3,436 | $0.3400 | -$1,168.2400 | | $0.0000 | -$1,168.24 |
| 4/20/2022 | 5,000 | $0.3400 | -$1,700.0000 | | $0.0000 | -$1,700.00 |
| 4/20/2022 | 2,100 | $0.3400 | -$714.0000 | | $0.0000 | -$714.00 |
| 4/20/2022 | 2,900 | $0.3400 | -$986.0000 | | $0.0000 | -$986.00 |
| 4/28/2022 | -22,568 | $0.2200 | $0.0000 | $0.2200 | $4,964.9600 | $4,964.96 |
| 4/28/2022 | -10 | $0.2200 | $0.0000 | $0.2200 | $2.2000 | $2.20 |
| 4/28/2022 | -200 | $0.2200 | $0.0000 | $0.2200 | $44.0000 | $44.00 |
| 4/28/2022 | -500 | $0.2200 | $0.0000 | $0.2200 | $110.0000 | $110.00 |
| 4/28/2022 | -200 | $0.2300 | $0.0000 | $0.2300 | $46.0000 | $46.00 |
| 4/28/2022 | -700 | $0.2300 | $0.0000 | $0.2300 | $161.0000 | $161.00 |
| 4/28/2022 | -200 | $0.2300 | $0.0000 | $0.2300 | $46.0000 | $46.00 |
| 4/28/2022 | -422 | $0.2300 | $0.0000 | $0.2300 | $97.0600 | $97.06 |
| 4/28/2022 | -200 | $0.2300 | $0.0000 | $0.2300 | $46.0000 | $46.00 |
| 4/28/2022 | -16,303 | $0.2300 | $0.0000 | $0.2300 | $3,749.6900 | $3,749.69 |
| 4/28/2022 | -500 | $0.2300 | $0.0000 | $0.2300 | $115.0000 | $115.00 |
| 4/28/2022 | -500 | $0.2300 | $0.0000 | $0.2300 | $115.0000 | $115.00 |
| 4/28/2022 | -159 | $0.2300 | $0.0000 | $0.2300 | $36.5700 | $36.57 |
| 4/28/2022 | -3,000 | $0.2300 | $0.0000 | $0.2300 | $690.0000 | $690.00 |
| 4/28/2022 | -100 | $0.2300 | $0.0000 | $0.2300 | $23.0000 | $23.00 |
| 4/28/2022 | -20 | $0.2300 | $0.0000 | $0.2300 | $4.6000 | $4.60 |
| 4/28/2022 | -100 | $0.2300 | $0.0000 | $0.2300 | $23.0000 | $23.00 |
| 4/28/2022 | -500 | $0.2300 | $0.0000 | $0.2300 | $115.0000 | $115.00 |
| 4/28/2022 | -100 | $0.2300 | $0.0000 | $0.2300 | $23.0000 | $23.00 |
| 4/28/2022 | -1,000 | $0.2300 | $0.0000 | $0.2300 | $230.0000 | $230.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 4/28/2022 | -100 | $0.2300 | $0.0000 | $0.2300 | $23.0000 | $23.00 |
| 4/28/2022 | -100 | $0.2300 | $0.0000 | $0.2300 | $23.0000 | $23.00 |
| 4/28/2022 | -500 | $0.2300 | $0.0000 | $0.2300 | $115.0000 | $115.00 |
| 4/28/2022 | -100 | $0.2300 | $0.0000 | $0.2300 | $23.0000 | $23.00 |
| 4/28/2022 | -1,800 | $0.2300 | $0.0000 | $0.2300 | $414.0000 | $414.00 |
| 4/28/2022 | -100 | $0.2300 | $0.0000 | $0.2300 | $23.0000 | $23.00 |
| 4/28/2022 | -18 | $0.2300 | $0.0000 | $0.2300 | $4.1400 | $4.14 |
| 4/28/2022 | -24,900 | $0.2300 | $0.0000 | $0.2300 | $5,727.0000 | $5,727.00 |
| 4/28/2022 | -100 | $0.2400 | $0.0000 | $0.2400 | $24.0000 | $24.00 |
| 6/8/2022 | -11,000 | $0.2200 | $0.0000 | $0.2200 | $2,420.0000 | $2,420.00 |
| 6/8/2022 | -25,000 | $0.2200 | $0.0000 | $0.2200 | $5,500.0000 | $5,500.00 |
| 6/8/2022 | -21,643 | $0.2300 | $0.0000 | $0.2300 | $4,977.8900 | $4,977.89 |
| 6/8/2022 | -200 | $0.2300 | $0.0000 | $0.2300 | $46.0000 | $46.00 |
| 6/8/2022 | -100 | $0.2300 | $0.0000 | $0.2300 | $23.0000 | $23.00 |
| 6/8/2022 | -432 | $0.2300 | $0.0000 | $0.2300 | $99.3600 | $99.36 |
| 6/8/2022 | -725 | $0.2300 | $0.0000 | $0.2300 | $166.7500 | $166.75 |
| 6/8/2022 | -1,400 | $0.2300 | $0.0000 | $0.2300 | $322.0000 | $322.00 |
| 6/8/2022 | -500 | $0.2300 | $0.0000 | $0.2300 | $115.0000 | $115.00 |
| 7/12/2022 | -7,100 | $0.1700 | $0.0000 | $0.1700 | $1,207.0000 | $1,207.00 |
| 7/12/2022 | -2,100 | $0.1700 | $0.0000 | $0.1700 | $357.0000 | $357.00 |
| 7/12/2022 | -661 | $0.1700 | $0.0000 | $0.1700 | $112.3700 | $112.37 |
| 7/12/2022 | -2,100 | $0.1700 | $0.0000 | $0.1700 | $357.0000 | $357.00 |
| 7/12/2022 | -1,400 | $0.1700 | $0.0000 | $0.1700 | $238.0000 | $238.00 |
| 7/12/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/12/2022 | -5,837 | $0.1700 | $0.0000 | $0.1700 | $992.2900 | $992.29 |
| 7/12/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/12/2022 | -1 | $0.1700 | $0.0000 | $0.1700 | $0.1700 | $0.17 |
| 7/12/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/12/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/12/2022 | -1 | $0.1700 | $0.0000 | $0.1700 | $0.1700 | $0.17 |
| 7/12/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/12/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/12/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/12/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/14/2022 | -11,800 | $0.1700 | $0.0000 | $0.1700 | $2,006.0000 | $2,006.00 |
| 7/14/2022 | -71 | $0.1700 | $0.0000 | $0.1700 | $12.0700 | $12.07 |
| 7/14/2022 | -11,629 | $0.1700 | $0.0000 | $0.1700 | $1,976.9300 | $1,976.93 |
| 7/14/2022 | -100 | $0.1700 | $0.0000 | $0.1700 | $17.0000 | $17.00 |
| 7/14/2022 | -200 | $0.1700 | $0.0000 | $0.1700 | $34.0000 | $34.00 |

## Financial Interest Analysis

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 7/14/2022 | -200 | $0.1700 | $0.0000 | $0.1700 | $34.0000 | $34.00 |
| 7/14/2022 | -1,000 | $0.1700 | $0.0000 | $0.1700 | $170.0000 | $170.00 |

| **Shares Retained:** | **328,324** | | | | **Subtotal:** | **-$441,165.86** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $25,887.08 |
| | | | $0.0788 | 328,324 | **Total:** | **-$415,278.78** |

**Account 2**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/5/2021 | 24,310 | $1.4200 | -$34,520.2000 | | $0.0000 | -$34,520.20 |
| 3/5/2021 | 200 | $1.4100 | -$282.0000 | | $0.0000 | -$282.00 |
| 3/5/2021 | 200 | $1.4100 | -$282.0000 | | $0.0000 | -$282.00 |
| 3/5/2021 | 100 | $1.4100 | -$141.0000 | | $0.0000 | -$141.00 |
| 3/5/2021 | 100 | $1.4100 | -$141.0000 | | $0.0000 | -$141.00 |
| 3/5/2021 | 55 | $1.4100 | -$77.5500 | | $0.0000 | -$77.55 |
| 3/5/2021 | 34 | $1.5700 | -$53.3800 | | $0.0000 | -$53.38 |
| 3/5/2021 | 1 | $1.4100 | -$1.4100 | | $0.0000 | -$1.41 |

| **Shares Retained:** | **25,000** | | | | **Subtotal:** | **-$35,498.54** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,971.15 |
| | | | $0.0788 | 25,000 | **Total:** | **-$33,527.39** |

**Account 3**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 9/17/2021 | 25,000 | $1.6900 | -$42,250.0000 | | $0.0000 | -$42,250.00 |
| 11/11/2021 | 23,599 | $1.4100 | -$33,274.5900 | | $0.0000 | -$33,274.59 |
| 11/11/2021 | 1,401 | $1.3900 | -$1,947.3900 | | $0.0000 | -$1,947.39 |
| 1/24/2022 | 45,108 | $0.4600 | -$20,749.6800 | | $0.0000 | -$20,749.68 |
| 1/24/2022 | 100 | $0.4594 | -$45.9400 | | $0.0000 | -$45.94 |
| 1/24/2022 | 4,500 | $0.4588 | -$2,064.6000 | | $0.0000 | -$2,064.60 |
| 1/24/2022 | 192 | $0.4589 | -$88.1088 | | $0.0000 | -$88.11 |
| 1/24/2022 | 100 | $0.4587 | -$45.8700 | | $0.0000 | -$45.87 |
| 5/19/2022 | 25,000 | $0.1976 | -$4,940.0000 | | $0.0000 | -$4,940.00 |
| 5/19/2022 | 25,000 | $0.1976 | -$4,940.0000 | | $0.0000 | -$4,940.00 |
| 5/25/2022 | 25,000 | $0.1577 | -$3,942.5000 | | $0.0000 | -$3,942.50 |

| **Shares Retained:** | **175,000** | | | | **Subtotal:** | **-$114,288.68** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $13,798.08 |
| | | | $0.0788 | 175,000 | **Total:** | **-$100,490.60** |

# Financial Interest Analysis

**Account 4**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 11/22/2021 | 19,929 | $1.1700 | -$23,316.9300 | | $0.0000 | -$23,316.93 |
| 11/22/2021 | 2,204 | $1.1700 | -$2,578.6800 | | $0.0000 | -$2,578.68 |

| **Shares Retained:** | **22,133** | | | | **Subtotal:** | **-$25,895.61** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $1,745.10 |
| | | | $0.0788 | 22,133 | **Total:** | **-$24,150.51** |

**Account 5**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/5/2021 | 24,310 | $1.4200 | -$34,520.2000 | | $0.0000 | -$34,520.20 |
| 3/5/2021 | 200 | $1.4100 | -$282.0000 | | $0.0000 | -$282.00 |
| 3/5/2021 | 200 | $1.4100 | -$282.0000 | | $0.0000 | -$282.00 |
| 3/5/2021 | 100 | $1.4100 | -$141.0000 | | $0.0000 | -$141.00 |
| 3/5/2021 | 100 | $1.4100 | -$141.0000 | | $0.0000 | -$141.00 |
| 3/5/2021 | 55 | $1.4100 | -$77.5500 | | $0.0000 | -$77.55 |
| 3/5/2021 | 34 | $1.5700 | -$53.3800 | | $0.0000 | -$53.38 |
| 3/5/2021 | 1 | $1.4100 | -$1.4100 | | $0.0000 | -$1.41 |
| 8/6/2021 | 2,910 | $1.4600 | -$4,248.6000 | | $0.0000 | -$4,248.60 |
| 8/6/2021 | 220 | $1.4400 | -$316.8000 | | $0.0000 | -$316.80 |
| 8/6/2021 | 300 | $1.4500 | -$435.0000 | | $0.0000 | -$435.00 |
| 8/6/2021 | 200 | $1.4600 | -$292.0000 | | $0.0000 | -$292.00 |
| 8/6/2021 | 8,432 | $1.4400 | -$12,142.0800 | | $0.0000 | -$12,142.08 |
| 8/6/2021 | 11,400 | $1.4600 | -$16,644.0000 | | $0.0000 | -$16,644.00 |
| 8/6/2021 | 11,815 | $1.4500 | -$17,131.7500 | | $0.0000 | -$17,131.75 |
| 8/6/2021 | 24,723 | $1.4700 | -$36,342.8100 | | $0.0000 | -$36,342.81 |
| 11/22/2021 | 21,282 | $1.1800 | -$25,112.7600 | | $0.0000 | -$25,112.76 |

| **Shares Retained:** | **106,282** | | | | **Subtotal:** | **-$148,164.34** |
|---|---|---|---|---|---|---|
| | | | **90-Day Average Price** | **Shares Retained** | **90-Day Average:** | $8,379.93 |
| | | | $0.0788 | 106,282 | **Total:** | **-$139,784.41** |

| | | **LYNN HEDEMAN TOTAL:** | **-$713,231.68** |
|---|---|---|---|

Notes

The 90-Day Average Price used in this loss chart is the average closing price between August 3, 2022 and October 14, 2022.