# EXHIBIT B

# EXHIBIT B-1

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7708784 | $ 2,881.12 |
| 7761763 | $ 27,966.08 |
| 7766833 | $ 15.01 |
| 7778347 | $ 41,017.53 |
| 7789949 | $ 1,259.40 |
| 7818251 | $ 57.60 |
| 7820416 | $ 160.00 |
| 7846939 | $ 3,200.00 |
| 7853631 | $ 1,460.00 |
| 7853752 | $ 5,120.00 |
| 7853792 | $ 1,200.00 |
| 7853803 | $ 18,200.00 |
| 7853823 | $ 16,000.00 |
| 7853872 | $ 7,950.00 |
| 7867380 | $ 3,200.00 |
| 7880829 | $ 218.00 |
| 7881010 | $ 1,160.00 |
| 7882058 | $ 111,811.84 |
| 7882126 | $ 760.00 |
| 7882274 | $ 2,240.00 |
| 7882554 | $ 13.60 |
| 7882620 | $ 640.00 |
| 7883046 | $ 4.00 |
| 7883676 | $ 36.00 |
| 7883921 | $ 71.04 |
| 7883939 | $ 1.12 |
| 7884070 | $ 3.20 |
| 7884073 | $ 3,150.00 |
| 7884116 | $ 12.80 |
| 7884338 | $ 40.00 |
| 7884578 | $ 388.80 |
| 7884854 | $ 105.40 |
| 7886047 | $ 96.00 |
| 7886066 | $ 72.00 |
| 7886180 | $ 937.30 |
| 7886475 | $ 8.96 |
| 7886619 | $ 2,000.00 |
| 7886962 | $ 28.00 |
| 7887185 | $ 2,000.00 |
| 7887314 | $ 1.92 |
| 7887380 | $ 4,800.00 |
| 7887489 | $ 0.16 |
| 7887695 | $ 1,000.00 |
| 7888054 | $ 320.00 |
| 7888089 | $ 8.00 |
| 7888122 | $ 1.60 |
| 7888135 | $ 1,600.00 |
| 7888137 | $ 480.00 |
| 7888300 | $ 0.16 |
| 7888379 | $ 80.00 |
| 7888737 | $ 608.00 |
| 7888993 | $ 20.04 |
| 7889193 | $ 640.00 |
| 7889262 | $ 320.00 |
| 7889286 | $ 200.00 |
| 7889301 | $ 1,120.00 |
| 7889377 | $ 26.72 |
| 7892308 | $ 4,800.00 |
| 7892391 | $ 80.00 |
| 7892524 | $ 252.03 |
| 7892550 | $ 658.72 |
| 7892704 | $ 18,672.00 |
| 7892709 | $ 1,600.00 |
| 7892862 | $ 640.00 |
| 7893249 | $ 10.00 |
| 7893764 | $ 2,195.20 |
| 7893833 | $ 368.00 |
| 7893905 | $ 1,400.00 |
| 7894200 | $ 2,132.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7894350 | $ 560.00 |
| 7894382 | $ 2,400.00 |
| 7894408 | $ 4,800.00 |
| 7895501 | $ 878.32 |
| 7895653 | $ 223.20 |
| 7896438 | $ 14,800.00 |
| 7896578 | $ 8.80 |
| 7897225 | $ 400.00 |
| 7897403 | $ 759.52 |
| 7897454 | $ 226.56 |
| 7897600 | $ 2,240.00 |
| 7897972 | $ 102.40 |
| 7898028 | $ 600.00 |
| 7898686 | $ 1,094.00 |
| 7899421 | $ 4,000.00 |
| 7900051 | $ 230.40 |
| 7900169 | $ 6,532.26 |
| 7900487 | $ 112.00 |
| 7901806 | $ 16.00 |
| 7901812 | $ 26.40 |
| 7902717 | $ 1,600.00 |
| 7902962 | $ 3,200.00 |
| 7903688 | $ 1,360.00 |
| 7903902 | $ 3,678.40 |
| 7904592 | $ 200.00 |
| 7906478 | $ 18,399.36 |
| 7906785 | $ 240.00 |
| 7907109 | $ 3,660.00 |
| 7907214 | $ 1,040.00 |
| 7907504 | $ 3,216.00 |
| 7907554 | $ 100.00 |
| 7908733 | $ 1,504.00 |
| 7908749 | $ 3,104.00 |
| 7908756 | $ 108.00 |
| 7908866 | $ 4,800.00 |
| 7908876 | $ 1,600.00 |
| 7909396 | $ 80.00 |
| 7909401 | $ 40.00 |
| 7909430 | $ 460.80 |
| 7909607 | $ 264.96 |
| 7909893 | $ 39.68 |
| 7909975 | $ 3,206.40 |
| 7910154 | $ 1.92 |
| 7910160 | $ 0.32 |
| 7910320 | $ 1,496.00 |
| 7910325 | $ 448.00 |
| 7910328 | $ 456.00 |
| 7910340 | $ 36.62 |
| 7910420 | $ 1,776.00 |
| 7910443 | $ 16.00 |
| 7910467 | $ 439.36 |
| 7910537 | $ 8,755.00 |
| 7910585 | $ 8,560.00 |
| 7910726 | $ 6.40 |
| 7910894 | $ 202.72 |
| 7910959 | $ 96.00 |
| 7911119 | $ 1.28 |
| 7911138 | $ 10,480.00 |
| 7911298 | $ 182.40 |
| 7911300 | $ 353.60 |
| 7911319 | $ 640.00 |
| 7911324 | $ 44.80 |
| 7911332 | $ 800.00 |
| 7911393 | $ 47.84 |
| 7911396 | $ 2,424.00 |
| 7911495 | $ 224.00 |
| 7911498 | $ 320.00 |
| 7911501 | $ 480.00 |
| 7911526 | $ 50.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7911535 | $ 8,680.00 |
| 7911656 | $ 1,600.00 |
| 7911696 | $ 23,201.60 |
| 7911757 | $ 1,868.00 |
| 7911769 | $ 8,000.00 |
| 7911787 | $ 8,800.00 |
| 7911941 | $ 600.00 |
| 7912068 | $ 1,658.00 |
| 7912091 | $ 800.00 |
| 7912117 | $ 51.52 |
| 7912162 | $ 249,742.40 |
| 7912188 | $ 421,942.70 |
| 7912194 | $ 800.00 |
| 7912236 | $ 16.00 |
| 7912237 | $ 480.00 |
| 7912318 | $ 35,200.00 |
| 7912682 | $ 5,600.00 |
| 7912738 | $ 6,400.00 |
| 7913013 | $ 2,669.12 |
| 7913079 | $ 560.00 |
| 7913457 | $ 1,295.68 |
| 7913505 | $ 1,850.52 |
| 7913551 | $ 1,280.00 |
| 7913584 | $ 3,827.84 |
| 7913585 | $ 1,600.00 |
| 7913592 | $ 1.12 |
| 7913653 | $ 4,384.00 |
| 7913667 | $ 96.00 |
| 7913677 | $ 1,424.48 |
| 7913681 | $ 9,408.00 |
| 7913697 | $ 1,346.24 |
| 7913701 | $ 15,216.00 |
| 7913706 | $ 2,161.12 |
| 7913719 | $ 15,504.00 |
| 7913737 | $ 306.40 |
| 7913775 | $ 352.00 |
| 7913808 | $ 1,221.12 |
| 7913818 | $ 10,240.00 |
| 7913832 | $ 1,280.00 |
| 7913848 | $ 2,256.00 |
| 7913866 | $ 4,000.00 |
| 7913913 | $ 640.00 |
| 7913924 | $ 4,800.00 |
| 7913957 | $ 176.00 |
| 7914078 | $ 1.92 |
| 7914182 | $ 72.00 |
| 7914236 | $ 4.00 |
| 7914264 | $ 1,360.00 |
| 7914267 | $ 480.00 |
| 7914270 | $ 1,360.00 |
| 7914274 | $ 2,120.00 |
| 7914277 | $ 1,780.00 |
| 7914281 | $ 1,001.76 |
| 7914286 | $ 7.20 |
| 7914307 | $ 9,780.00 |
| 7914308 | $ 41,004.00 |
| 7914330 | $ 160.00 |
| 7914336 | $ 4,224.00 |
| 7914340 | $ 480.00 |
| 7914497 | $ 1,080.00 |
| 7914511 | $ 0.32 |
| 7914520 | $ 320.00 |
| 7914527 | $ 1,120.00 |
| 7914548 | $ 240.00 |
| 7914770 | $ 4,152.40 |
| 7914831 | $ 363.09 |
| 7914924 | $ 400.00 |
| 7914941 | $ 0.32 |
| 7914998 | $ 1,200.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7914999 | $ 2,165.65 |
| 7915000 | $ 320.00 |
| 7915011 | $ 160.00 |
| 7915091 | $ 2,960.00 |
| 7915095 | $ 3,041.60 |
| 7915123 | $ 16,253.60 |
| 7915126 | $ 3,347.52 |
| 7915303 | $ 3,799.20 |
| 7915310 | $ 1,104.00 |
| 7915319 | $ 1,885.44 |
| 7915364 | $ 2,100.00 |
| 7915381 | $ 7,200.00 |
| 7915467 | $ 1,807.60 |
| 7915472 | $ 192.00 |
| 7915494 | $ 0.16 |
| 7915537 | $ 1,648.00 |
| 7915683 | $ 252.00 |
| 7915986 | $ 152.00 |
| 7915987 | $ 478.00 |
| 7916006 | $ 4,800.00 |
| 7916011 | $ 1,600.00 |
| 7916036 | $ 3,200.00 |
| 7916380 | $ 0.27 |
| 7916386 | $ 160.00 |
| 7916390 | $ 5,000.00 |
| 7916610 | $ 11,904.66 |
| 7917284 | $ 160.00 |
| 7917309 | $ 20.00 |
| 7917324 | $ 20.00 |
| 7919251 | $ 74.40 |
| 7925943 | $ 80.00 |
| 7937178 | $ 5,760.00 |
| 7938274 | $ 2.56 |
| 7979150 | $ 16.00 |
| 7979153 | $ 2.24 |
| 7979160 | $ 11.52 |
| 7979162 | $ 14.72 |
| 7979163 | $ 8.64 |
| 7979167 | $ 5.12 |
| 7979168 | $ 3.20 |
| 7979175 | $ 16.80 |
| 7979181 | $ 0.16 |
| 7979183 | $ 32.00 |
| 7979193 | $ 0.16 |
| 7979196 | $ 0.96 |
| 7979199 | $ 43.20 |
| 7979200 | $ 8.00 |
| 7979207 | $ 0.80 |
| 7979215 | $ 32.00 |
| 7979223 | $ 3.20 |
| 7979225 | $ 23.52 |
| 7979227 | $ 81.60 |
| 7979231 | $ 14.00 |
| 7979233 | $ 54.52 |
| 7979240 | $ 400.00 |
| 7979244 | $ 9.60 |
| 7979248 | $ 20.00 |
| 7979251 | $ 32.00 |
| 7979255 | $ 2.88 |
| 7979261 | $ 200.40 |
| 7979263 | $ 14.86 |
| 7979272 | $ 8.64 |
| 7979274 | $ 16.00 |
| 7979275 | $ 624.00 |
| 7979279 | $ 80.00 |
| 7979282 | $ 80.00 |
| 7979285 | $ 1.44 |
| 7979293 | $ 3.20 |
| 7979301 | $ 305.44 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7979303 | $ 8.00 |
| 7979306 | $ 1.60 |
| 7979308 | $ 10.40 |
| 7979312 | $ 5.76 |
| 7979313 | $ 8.00 |
| 7979315 | $ 16.00 |
| 7979320 | $ 50.88 |
| 7979341 | $ 8.48 |
| 7979343 | $ 0.96 |
| 7979345 | $ 16.00 |
| 7979346 | $ 2.88 |
| 7979349 | $ 66.06 |
| 7979352 | $ 8,640.16 |
| 7979355 | $ 20.64 |
| 7979376 | $ 1.12 |
| 7979377 | $ 45.44 |
| 7979380 | $ 9.44 |
| 7979382 | $ 0.80 |
| 7979392 | $ 92.64 |
| 7979396 | $ 32.00 |
| 7979404 | $ 0.16 |
| 7979405 | $ 1.60 |
| 7979414 | $ 4.00 |
| 7979418 | $ 0.32 |
| 7979419 | $ 88.00 |
| 7979423 | $ 16.00 |
| 7979424 | $ 5.44 |
| 7979426 | $ 0.48 |
| 7979444 | $ 0.16 |
| 7979448 | $ 0.80 |
| 7979452 | $ 0.32 |
| 7979454 | $ 0.32 |
| 7979456 | $ 16.00 |
| 7979462 | $ 0.16 |
| 7979467 | $ 0.16 |
| 7979511 | $ 1.60 |
| 7979538 | $ 1.60 |
| 7979544 | $ 80.00 |
| 7979549 | $ 12.96 |
| 7979552 | $ 40.00 |
| 7979555 | $ 1.60 |
| 7979563 | $ 0.32 |
| 7979593 | $ 197.28 |
| 7979602 | $ 0.16 |
| 7979605 | $ 20.00 |
| 7979607 | $ 10.00 |
| 7979614 | $ 52.48 |
| 7979618 | $ 3.52 |
| 7979626 | $ 120.00 |
| 7979635 | $ 31.52 |
| 7979638 | $ 1.00 |
| 7979645 | $ 112.00 |
| 7979646 | $ 876.16 |
| 7979650 | $ 62.72 |
| 7979678 | $ 3.20 |
| 7979680 | $ 80.00 |
| 7979686 | $ 176.16 |
| 7979693 | $ 53.81 |
| 7979700 | $ 80.00 |
| 7979704 | $ 4.64 |
| 7979737 | $ 49.44 |
| 7979746 | $ 0.96 |
| 7979752 | $ 18.08 |
| 7979758 | $ 3.20 |
| 7979763 | $ 24.00 |
| 7979766 | $ 0.16 |
| 7979775 | $ 0.32 |
| 7979779 | $ 0.16 |
| 7979792 | $ 0.32 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7979815 | $ 6.40 |
| 7979824 | $ 1.60 |
| 7979825 | $ 2.24 |
| 7979841 | $ 5,908.00 |
| 7979850 | $ 32.00 |
| 7979851 | $ 44.00 |
| 7979858 | $ 0.64 |
| 7979859 | $ 12.96 |
| 7979892 | $ 226.40 |
| 7979901 | $ 131.67 |
| 7979909 | $ 1.76 |
| 7979959 | $ 3.20 |
| 7979967 | $ 160.00 |
| 7979971 | $ 159.84 |
| 7979994 | $ 12.32 |
| 7980009 | $ 1.60 |
| 7980027 | $ 7.36 |
| 7980028 | $ 20.00 |
| 7980030 | $ 44.40 |
| 7980032 | $ 59.36 |
| 7980035 | $ 17.92 |
| 7980054 | $ 0.16 |
| 7980058 | $ 0.80 |
| 7980078 | $ 3.04 |
| 7980081 | $ 8.64 |
| 7980086 | $ 3.36 |
| 7980087 | $ 93.44 |
| 7980095 | $ 20.96 |
| 7980097 | $ 1.76 |
| 7980112 | $ 15.68 |
| 7980118 | $ 2.56 |
| 7980127 | $ 1.12 |
| 7980128 | $ 0.16 |
| 7980132 | $ 8.00 |
| 7980135 | $ 3.20 |
| 7980137 | $ 32.00 |
| 7980138 | $ 7.36 |
| 7980143 | $ 0.32 |
| 7980145 | $ 0.64 |
| 7980156 | $ 8.48 |
| 7980157 | $ 48.64 |
| 7980158 | $ 960.00 |
| 7980163 | $ 698.99 |
| 7980171 | $ 0.48 |
| 7980173 | $ 0.16 |
| 7980177 | $ 33.30 |
| 7980185 | $ 25.44 |
| 7980198 | $ 160.00 |
| 7980204 | $ 328.00 |
| 7980205 | $ 1.92 |
| 7980209 | $ 62.38 |
| 7980210 | $ 2.72 |
| 7980214 | $ 1.60 |
| 7980225 | $ 50.08 |
| 7980232 | $ 40.00 |
| 7980236 | $ 7.36 |
| 7980240 | $ 101.76 |
| 7980247 | $ 6.00 |
| 7980249 | $ 2,108.45 |
| 7980250 | $ 0.80 |
| 7980267 | $ 0.16 |
| 7980280 | $ 5.76 |
| 7980281 | $ 9.00 |
| 7980284 | $ 32.00 |
| 7980286 | $ 2.56 |
| 7980287 | $ 0.32 |
| 7980288 | $ 3.52 |
| 7980300 | $ 5.76 |
| 7980307 | $ 15.68 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7980310 | $ 1.00 |
| 7980315 | $ 11.20 |
| 7980319 | $ 0.80 |
| 7980332 | $ 6.40 |
| 7980333 | $ 16.00 |
| 7980336 | $ 80.00 |
| 7980338 | $ 16.00 |
| 7980339 | $ 64.00 |
| 7980342 | $ 0.16 |
| 7980345 | $ 171.76 |
| 7980351 | $ 5.60 |
| 7980362 | $ 3.20 |
| 7980363 | $ 4.96 |
| 7980393 | $ 0.10 |
| 7980396 | $ 6.88 |
| 7980399 | $ 1.60 |
| 7980404 | $ 3.20 |
| 7980421 | $ 0.48 |
| 7980430 | $ 10.40 |
| 7980433 | $ 132.80 |
| 7980437 | $ 150.00 |
| 7980438 | $ 60.00 |
| 7980440 | $ 16.00 |
| 7980442 | $ 48.00 |
| 7980445 | $ 0.48 |
| 7980447 | $ 0.80 |
| 7980449 | $ 3.20 |
| 7980459 | $ 1.28 |
| 7980461 | $ 0.16 |
| 7980462 | $ 42.97 |
| 7980465 | $ 0.32 |
| 7980467 | $ 2.40 |
| 7980468 | $ 4.64 |
| 7980469 | $ 126.24 |
| 7980472 | $ 16.00 |
| 7980474 | $ 6.08 |
| 7980475 | $ 3,200.00 |
| 7980477 | $ 1.02 |
| 7980483 | $ 782.75 |
| 7980486 | $ 6,400.00 |
| 7980490 | $ 46.66 |
| 7980502 | $ 15.68 |
| 7980504 | $ 21.76 |
| 7980505 | $ 2.06 |
| 7980508 | $ 120.00 |
| 7980509 | $ 24.00 |
| 7980510 | $ 8.80 |
| 7980524 | $ 8.00 |
| 7980525 | $ 213.44 |
| 7980527 | $ 16.00 |
| 7980547 | $ 117.00 |
| 7980548 | $ 28.16 |
| 7980551 | $ 1,348.80 |
| 7980552 | $ 72.80 |
| 7980553 | $ 0.80 |
| 7980560 | $ 7.84 |
| 7980564 | $ 160.00 |
| 7980565 | $ 127.52 |
| 7980570 | $ 0.16 |
| 7980572 | $ 67.36 |
| 7980575 | $ 32.00 |
| 7980578 | $ 4.48 |
| 7980579 | $ 32.00 |
| 7980580 | $ 80.00 |
| 7980581 | $ 1.92 |
| 7980583 | $ 85.60 |
| 7980585 | $ 151.20 |
| 7980592 | $ 2.40 |
| 7980606 | $ 245.12 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7980610 | $ 56.00 |
| 7980611 | $ 876.16 |
| 7980621 | $ 24.00 |
| 7980622 | $ 17.44 |
| 7980623 | $ 40.00 |
| 7980630 | $ 5.44 |
| 7980631 | $ 32.00 |
| 7980633 | $ 0.16 |
| 7980635 | $ 95.20 |
| 7980644 | $ 0.16 |
| 7980645 | $ 32.00 |
| 7980651 | $ 56.00 |
| 7980654 | $ 8.00 |
| 7980655 | $ 10.00 |
| 7980659 | $ 34.40 |
| 7980661 | $ 2.40 |
| 7980663 | $ 1.76 |
| 7980664 | $ 23.20 |
| 7980665 | $ 16.00 |
| 7980667 | $ 14.56 |
| 7980668 | $ 0.64 |
| 7980671 | $ 16.00 |
| 7980672 | $ 80.00 |
| 7980675 | $ 38.40 |
| 7980676 | $ 128.64 |
| 7980677 | $ 16.00 |
| 7980678 | $ 16.00 |
| 7980683 | $ 1.60 |
| 7980689 | $ 87.84 |
| 7980690 | $ 16.00 |
| 7980694 | $ 5.60 |
| 7980695 | $ 0.16 |
| 7980698 | $ 1,596.00 |
| 7980703 | $ 80.00 |
| 7980709 | $ 6.40 |
| 7980715 | $ 176.00 |
| 7980718 | $ 626.00 |
| 7980720 | $ 3,028.80 |
| 7980722 | $ 3.00 |
| 7980723 | $ 32.00 |
| 7980728 | $ 8.00 |
| 7980729 | $ 1,795.04 |
| 7980731 | $ 5.44 |
| 7980732 | $ 43.52 |
| 7980734 | $ 128.00 |
| 7980735 | $ 0.08 |
| 7980736 | $ 18.08 |
| 7980745 | $ 22.88 |
| 7980747 | $ 2.40 |
| 7980752 | $ 16.00 |
| 7980757 | $ 160.00 |
| 7980762 | $ 0.64 |
| 7980764 | $ 254.40 |
| 7980765 | $ 2.08 |
| 7980766 | $ 80.00 |
| 7980769 | $ 4.00 |
| 7980771 | $ 1.60 |
| 7980774 | $ 160.00 |
| 7980777 | $ 4.80 |
| 7980779 | $ 1.60 |
| 7980782 | $ 311.04 |
| 7980786 | $ 6.40 |
| 7980788 | $ 46.72 |
| 7980790 | $ 48.00 |
| 7980793 | $ 311.04 |
| 7980795 | $ 600.00 |
| 7980799 | $ 3,389.92 |
| 7980800 | $ 6,620.16 |
| 7980801 | $ 4,617.28 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7980802 | $ 15,839.20 |
| 7980803 | $ 53,707.52 |
| 7980804 | $ 5,590.40 |
| 7980805 | $ 25,968.70 |
| 7980806 | $ 432.00 |
| 7980808 | $ 9,066.08 |
| 7980809 | $ 5.76 |
| 7980812 | $ 34,162.08 |
| 7980813 | $ 32.00 |
| 7980818 | $ 348.00 |
| 7980819 | $ 19,930.43 |
| 7980820 | $ 76,251.54 |
| 7980821 | $ 19,649.60 |
| 7980825 | $ 7,508.32 |
| 7980826 | $ 163.04 |
| 7980827 | $ 5,608.11 |
| 7980829 | $ 284,581.00 |
| 7980830 | $ 61,906.00 |
| 7980831 | $ 23,248.00 |
| 7980832 | $ 292,199.58 |
| 7980834 | $ 442,251.60 |
| 7980836 | $ 1,785.60 |
| 7980837 | $ 243.04 |
| 7980838 | $ 206.00 |
| 7980839 | $ 17,115.04 |
| 7980840 | $ 10,712.96 |
| 7980847 | $ 16,817.28 |
| 7980857 | $ 52,253.46 |
| 7980858 | $ 832.00 |
| 7980878 | $ 1,518.10 |
| 7980879 | $ 1,244.80 |
| 7980883 | $ 35,178.30 |
| 7980884 | $ 70,114.62 |
| 7980887 | $ 3,499.20 |
| 7980902 | $ 6,458.08 |
| 7980903 | $ 12,415.38 |
| 7980905 | $ 440.48 |
| 7980906 | $ 5,183.96 |
| 7980907 | $ 1,876.80 |
| 7980908 | $ 24,542.26 |
| 7980911 | $ 282.40 |
| 7980912 | $ 792.32 |
| 7980913 | $ 47.52 |
| 7980914 | $ 2,687.34 |
| 7980915 | $ 2,373.96 |
| 7980918 | $ 132.15 |
| 7980920 | $ 9.28 |
| 7980922 | $ 367.85 |
| 7980925 | $ 5,321.02 |
| 7980926 | $ 2.24 |
| 7980927 | $ 47.36 |
| 7980933 | $ 0.54 |
| 7980935 | $ 164.48 |
| 7980937 | $ 423.34 |
| 7980940 | $ 64.80 |
| 7980941 | $ 40,957.55 |
| 7980942 | $ 137.60 |
| 7980943 | $ 18.88 |
| 7980944 | $ 104.48 |
| 7980947 | $ 4,965.96 |
| 7980948 | $ 5.12 |
| 7980954 | $ 4,003.36 |
| 7980956 | $ 449.88 |
| 7980957 | $ 1,320.58 |
| 7980961 | $ 117.12 |
| 7980963 | $ 3,706.40 |
| 7980964 | $ 336.16 |
| 7980965 | $ 440.64 |
| 7980967 | $ 2,271.20 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7980968 | $ 661.76 |
| 7980969 | $ 321.44 |
| 7980970 | $ 1,945.44 |
| 7980971 | $ 276.96 |
| 7980974 | $ 4,342.56 |
| 7980975 | $ 64.16 |
| 7980976 | $ 44.48 |
| 7980977 | $ 8.96 |
| 7980979 | $ 19,566.93 |
| 7980980 | $ 66.72 |
| 7980983 | $ 211.14 |
| 7980984 | $ 321.80 |
| 7980985 | $ 8,096.65 |
| 7980986 | $ 1,869.16 |
| 7980987 | $ 69.04 |
| 7980988 | $ 1,437.44 |
| 7980990 | $ 26.46 |
| 7980991 | $ 1.32 |
| 7980993 | $ 7.84 |
| 7980995 | $ 8.34 |
| 7980999 | $ 13,818.97 |
| 7981000 | $ 5,243.28 |
| 7981001 | $ 0.48 |
| 7981002 | $ 17,072.00 |
| 7981003 | $ 32.80 |
| 7981006 | $ 4,175.36 |
| 7981007 | $ 2,559.82 |
| 7981008 | $ 79.52 |
| 7981009 | $ 15,838.30 |
| 7981010 | $ 5,549.01 |
| 7981012 | $ 608.00 |
| 7981014 | $ 637.56 |
| 7981015 | $ 1,345.28 |
| 7981016 | $ 2,798.24 |
| 7981018 | $ 288.00 |
| 7981019 | $ 1.36 |
| 7981020 | $ 16.00 |
| 7981022 | $ 132.90 |
| 7981023 | $ 1,080.34 |
| 7981024 | $ 9,929.55 |
| 7981026 | $ 1,250.96 |
| 7981028 | $ 6,926.18 |
| 7981031 | $ 177.76 |
| 7981032 | $ 275.20 |
| 7981033 | $ 9,963.38 |
| 7981034 | $ 107.04 |
| 7981035 | $ 147.10 |
| 7981036 | $ 815.98 |
| 7981037 | $ 55.20 |
| 7981040 | $ 4,616.00 |
| 7981041 | $ 30,885.12 |
| 7981042 | $ 7,577.64 |
| 7981043 | $ 129,432.00 |
| 7981044 | $ 2,321.20 |
| 7981045 | $ 803.36 |
| 7981046 | $ 329.28 |
| 7981047 | $ 6,772.48 |
| 7981048 | $ 8,324.80 |
| 7981049 | $ 5,016.20 |
| 7981050 | $ 494.20 |
| 7981051 | $ 28.80 |
| 7981052 | $ 1,363.62 |
| 7981053 | $ 28,850.56 |
| 7981054 | $ 525.54 |
| 7981055 | $ 1,873.92 |
| 7981056 | $ 4,071.52 |
| 7981057 | $ 15.76 |
| 7981058 | $ 53.45 |
| 7981059 | $ 173.47 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7981060 | $ 5,130.24 |
| 7981061 | $ 430.40 |
| 7981063 | $ 123,213.97 |
| 7981065 | $ 352.96 |
| 7981066 | $ 2,730.56 |
| 7981067 | $ 1,711.87 |
| 7981069 | $ 90.72 |
| 7981070 | $ 31,676.48 |
| 7981071 | $ 1,021.92 |
| 7981074 | $ 52.52 |
| 7981075 | $ 872.12 |
| 7981076 | $ 432.96 |
| 7981077 | $ 3,295.84 |
| 7981078 | $ 39.52 |
| 7981083 | $ 3,963.68 |
| 7981085 | $ 1,408.00 |
| 7981086 | $ 752.00 |
| 7981087 | $ 3,472.00 |
| 7981089 | $ 94.08 |
| 7981090 | $ 547.83 |
| 7981091 | $ 4,511.36 |
| 7981092 | $ 4,000.00 |
| 7981094 | $ 8,060.00 |
| 7981095 | $ 1,917.00 |
| 7981096 | $ 8,760.00 |
| 7981097 | $ 4,490.80 |
| 7981098 | $ 71,807.10 |
| 7981099 | $ 887.80 |
| 7981100 | $ 4,280.90 |
| 7981101 | $ 3,580.00 |
| 7981102 | $ 2,650.00 |
| 7981103 | $ 3,088.00 |
| 7981104 | $ 1,240.10 |
| 7981105 | $ 3,840.00 |
| 7981106 | $ 114,860.00 |
| 7981107 | $ 630.00 |
| 7981108 | $ 451.40 |
| 7981109 | $ 1,399.10 |
| 7981110 | $ 255.10 |
| 7981111 | $ 4,210.00 |
| 7981112 | $ 1,178.60 |
| 7981113 | $ 962.80 |
| 7981114 | $ 12,703.76 |
| 7981115 | $ 1,070.00 |
| 7981118 | $ 3,158.40 |
| 7981119 | $ 545.50 |
| 7981120 | $ 14,373.80 |
| 7981121 | $ 29,780.50 |
| 7981122 | $ 335.20 |
| 7981123 | $ 240.00 |
| 7981124 | $ 1,200.00 |
| 7981125 | $ 163.20 |
| 7981126 | $ 2,788.70 |
| 7981127 | $ 1,166.70 |
| 7981128 | $ 2,899.60 |
| 7981129 | $ 746.00 |
| 7981132 | $ 11,047.70 |
| 7981133 | $ 1,162.30 |
| 7981134 | $ 5,419.30 |
| 7981135 | $ 2,278.58 |
| 7981136 | $ 347.28 |
| 7981137 | $ 16.00 |
| 7981138 | $ 874.00 |
| 7981139 | $ 295.00 |
| 7981140 | $ 31.02 |
| 7981142 | $ 17,916.48 |
| 7981143 | $ 148.00 |
| 7981144 | $ 88,762.29 |
| 7981145 | $ 2,396.54 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7981146 | $ 546.00 |
| 7981148 | $ 915.29 |
| 7981150 | $ 158.20 |
| 7981152 | $ 560.00 |
| 7981155 | $ 124.80 |
| 7981156 | $ 47.66 |
| 7981157 | $ 13.60 |
| 7981158 | $ 101.76 |
| 7981159 | $ 139.54 |
| 7981160 | $ 4.74 |
| 7981161 | $ 3,628.40 |
| 7981162 | $ 40,448.00 |
| 7981163 | $ 40,448.00 |
| 7981164 | $ 6,343.60 |
| 7981166 | $ 10,426.06 |
| 7981167 | $ 36,450.00 |
| 7981168 | $ 127.00 |
| 7981169 | $ 1,802.30 |
| 7981170 | $ 2,537.10 |
| 7981171 | $ 106.72 |
| 7981232 | $ 54,510.40 |
| 7981233 | $ 3,932.00 |
| 7981234 | $ 3,233.44 |
| 7981235 | $ 1,844.91 |
| 7981238 | $ 2,928.00 |
| 7981239 | $ 8,653.20 |
| 7981240 | $ 247.36 |
| 7981241 | $ 195,050.99 |
| 7981242 | $ 3,987.68 |
| 7981243 | $ 24,899.52 |
| 7981244 | $ 903.84 |
| 7981245 | $ 56.00 |
| 7981246 | $ 688.00 |
| 7981247 | $ 3,417.60 |
| 7981250 | $ 2,773.90 |
| 7981253 | $ 2,464.40 |
| 7981254 | $ 1,017.06 |
| 7981255 | $ 63.46 |
| 7981256 | $ 385.78 |
| 7981257 | $ 556.80 |
| 7981258 | $ 112.82 |
| 7981262 | $ 272.00 |
| 7981263 | $ 53.27 |
| 7981270 | $ 1,108.64 |
| 7981271 | $ 11,991.08 |
| 7981274 | $ 304.00 |
| 7981275 | $ 28,399.68 |
| 7981276 | $ 693.04 |
| 7981281 | $ 115.45 |
| 7981283 | $ 480.00 |
| 7981284 | $ 7.36 |
| 7981285 | $ 7.36 |
| 7981286 | $ 855.84 |
| 7981287 | $ 96.00 |
| 7981288 | $ 2.08 |
| 7981289 | $ 17.84 |
| 7981290 | $ 18.33 |
| 7981323 | $ 3.20 |
| 7981329 | $ 0.32 |
| 7981336 | $ 1.60 |
| 7981340 | $ 12.00 |
| 7981347 | $ 6.00 |
| 7981348 | $ 48.00 |
| 7981350 | $ 0.48 |
| 7981352 | $ 17.28 |
| 7981361 | $ 4.62 |
| 7981363 | $ 0.64 |
| 7981365 | $ 8.00 |
| 7981366 | $ 16.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7981376 | $ 0.16 |
| 7981386 | $ 5.60 |
| 7981391 | $ 0.16 |
| 7981393 | $ 220.00 |
| 7981407 | $ 0.48 |
| 7981409 | $ 0.32 |
| 7981421 | $ 56.00 |
| 7981427 | $ 48.00 |
| 7981430 | $ 2.08 |
| 7981436 | $ 4.80 |
| 7981438 | $ 361.60 |
| 7981440 | $ 0.80 |
| 7981442 | $ 134.08 |
| 7981443 | $ 3.04 |
| 7981444 | $ 3.20 |
| 7981445 | $ 17.60 |
| 7981446 | $ 12.00 |
| 7981454 | $ 22.00 |
| 7981457 | $ 4.00 |
| 7981460 | $ 16.48 |
| 7981463 | $ 0.16 |
| 7981467 | $ 8.02 |
| 7981468 | $ 34.09 |
| 7981470 | $ 0.48 |
| 7981481 | $ 94.74 |
| 7981482 | $ 19.20 |
| 7981483 | $ 12.00 |
| 7981495 | $ 8.00 |
| 7981497 | $ 16.00 |
| 7981500 | $ 11.60 |
| 7981501 | $ 9.28 |
| 7981503 | $ 1.28 |
| 7981507 | $ 3.20 |
| 7981515 | $ 0.96 |
| 7981521 | $ 216.00 |
| 7981522 | $ 96.00 |
| 7981526 | $ 18.40 |
| 7981536 | $ 32.00 |
| 7981540 | $ 1.76 |
| 7981555 | $ 73.60 |
| 7981563 | $ 0.32 |
| 7981574 | $ 0.48 |
| 7981580 | $ 4.32 |
| 7981588 | $ 4.32 |
| 7981594 | $ 3.20 |
| 7981599 | $ 56.78 |
| 7981601 | $ 1.60 |
| 7981605 | $ 1.76 |
| 7981612 | $ 1.60 |
| 7981617 | $ 98.80 |
| 7981619 | $ 4.80 |
| 7981621 | $ 35.36 |
| 7981623 | $ 272.00 |
| 7981625 | $ 4.00 |
| 7981631 | $ 28.48 |
| 7981632 | $ 4.00 |
| 7981638 | $ 32.00 |
| 7981664 | $ 80.00 |
| 7981668 | $ 36.00 |
| 7981695 | $ 0.80 |
| 7981698 | $ 60.00 |
| 7981707 | $ 16.96 |
| 7981711 | $ 2.84 |
| 7981715 | $ 5.12 |
| 7981725 | $ 0.32 |
| 7981732 | $ 1.60 |
| 7981746 | $ 9.12 |
| 7981757 | $ 12.00 |
| 7981760 | $ 13.40 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7981775 | $ 137.92 |
| 7981782 | $ 8.00 |
| 7981790 | $ 916.00 |
| 7981807 | $ 0.96 |
| 7981815 | $ 2,400.00 |
| 7981826 | $ 16.00 |
| 7981855 | $ 8.00 |
| 7981858 | $ 970.08 |
| 7981864 | $ 392.50 |
| 7981866 | $ 0.32 |
| 7981892 | $ 0.16 |
| 7981899 | $ 4.48 |
| 7981902 | $ 0.80 |
| 7981905 | $ 250.00 |
| 7981911 | $ 0.80 |
| 7981920 | $ 72.00 |
| 7981921 | $ 2,400.16 |
| 7981937 | $ 10.88 |
| 7981946 | $ 0.48 |
| 7981948 | $ 45.00 |
| 7981958 | $ 16.00 |
| 7981963 | $ 91.90 |
| 7981993 | $ 0.96 |
| 7981995 | $ 1.44 |
| 7982003 | $ 144.00 |
| 7982022 | $ 4.80 |
| 7982031 | $ 129.12 |
| 7982045 | $ 34.00 |
| 7982061 | $ 104.00 |
| 7982066 | $ 16.00 |
| 7982072 | $ 1.60 |
| 7982081 | $ 42.00 |
| 7982084 | $ 16.00 |
| 7982085 | $ 16.00 |
| 7982103 | $ 8.00 |
| 7982116 | $ 32.00 |
| 7982117 | $ 3.20 |
| 7982127 | $ 4.40 |
| 7982140 | $ 20.00 |
| 7982182 | $ 106.24 |
| 7982191 | $ 400.00 |
| 7982198 | $ 230.40 |
| 7982199 | $ 20.22 |
| 7982206 | $ 4.48 |
| 7982212 | $ 24.00 |
| 7982215 | $ 16.80 |
| 7982220 | $ 17.60 |
| 7982222 | $ 6.40 |
| 7982238 | $ 320.00 |
| 7982242 | $ 13.44 |
| 7982257 | $ 72.00 |
| 7982269 | $ 80.00 |
| 7982286 | $ 10.64 |
| 7982293 | $ 0.32 |
| 7982296 | $ 0.16 |
| 7982300 | $ 0.48 |
| 7982304 | $ 80.00 |
| 7982318 | $ 1.60 |
| 7982323 | $ 3.20 |
| 7982331 | $ 0.80 |
| 7982339 | $ 3.20 |
| 7982340 | $ 32.00 |
| 7982343 | $ 19.04 |
| 7982350 | $ 0.16 |
| 7982355 | $ 132.16 |
| 7982361 | $ 8.00 |
| 7982380 | $ 125.60 |
| 7982388 | $ 16.00 |
| 7982389 | $ 1.44 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7982391 | $ 6.00 |
| 7982393 | $ 1.60 |
| 7982394 | $ 92.80 |
| 7982395 | $ 22.24 |
| 7982396 | $ 3.68 |
| 7982399 | $ 1.60 |
| 7982401 | $ 40.00 |
| 7982402 | $ 1.60 |
| 7982404 | $ 2.88 |
| 7982418 | $ 1.12 |
| 7982425 | $ 4.80 |
| 7982428 | $ 165.72 |
| 7982430 | $ 1,540.00 |
| 7982432 | $ 16.00 |
| 7982437 | $ 1.60 |
| 7982444 | $ 0.32 |
| 7982447 | $ 16.00 |
| 7982453 | $ 32.00 |
| 7982455 | $ 320.00 |
| 7982458 | $ 0.32 |
| 7982461 | $ 42.00 |
| 7982463 | $ 21.92 |
| 7982467 | $ 46.56 |
| 7982469 | $ 159.36 |
| 7982478 | $ 2.40 |
| 7982485 | $ 110.40 |
| 7982496 | $ 2.40 |
| 7982500 | $ 8.00 |
| 7982501 | $ 17.60 |
| 7982511 | $ 0.32 |
| 7982514 | $ 3.20 |
| 7982517 | $ 0.32 |
| 7982520 | $ 7.20 |
| 7982521 | $ 1.92 |
| 7982528 | $ 2.08 |
| 7982536 | $ 14.88 |
| 7982538 | $ 0.96 |
| 7982543 | $ 800.16 |
| 7982560 | $ 15.92 |
| 7982563 | $ 16.48 |
| 7982564 | $ 1,874.80 |
| 7982567 | $ 2.40 |
| 7982578 | $ 1.92 |
| 7982580 | $ 0.48 |
| 7982582 | $ 1.92 |
| 7982592 | $ 2.08 |
| 7982596 | $ 1.60 |
| 7982614 | $ 2.72 |
| 7982627 | $ 128.00 |
| 7982628 | $ 0.16 |
| 7982630 | $ 40.00 |
| 7982632 | $ 32.00 |
| 7982635 | $ 48.00 |
| 7982651 | $ 2,254.08 |
| 7982656 | $ 38.08 |
| 7982657 | $ 0.32 |
| 7982658 | $ 120.00 |
| 7982659 | $ 9.76 |
| 7982661 | $ 3.20 |
| 7982664 | $ 400.00 |
| 7982667 | $ 161.36 |
| 7982669 | $ 0.48 |
| 7982673 | $ 1.76 |
| 7982678 | $ 2.24 |
| 7982684 | $ 516.00 |
| 7982686 | $ 26.72 |
| 7982689 | $ 9.60 |
| 7982693 | $ 128.00 |
| 7982696 | $ 1,412.00 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7982700 | $ 65.60 |
| 7982710 | $ 40.00 |
| 7982712 | $ 1.28 |
| 7982721 | $ 16.00 |
| 7982731 | $ 1.88 |
| 7982754 | $ 3.20 |
| 7982756 | $ 16.00 |
| 7982757 | $ 160.00 |
| 7982758 | $ 80.00 |
| 7982762 | $ 0.10 |
| 7982766 | $ 65.44 |
| 7982768 | $ 160.00 |
| 7982776 | $ 405.28 |
| 7982779 | $ 950.00 |
| 7982780 | $ 8.00 |
| 7982783 | $ 1.66 |
| 7982790 | $ 150.00 |
| 7982792 | $ 2.40 |
| 7982794 | $ 100.00 |
| 7982796 | $ 0.64 |
| 7982797 | $ 137.28 |
| 7982802 | $ 8.00 |
| 7982806 | $ 2.40 |
| 7982809 | $ 13.92 |
| 7982812 | $ 68.70 |
| 7982817 | $ 100.00 |
| 7982818 | $ 0.48 |
| 7982824 | $ 800.00 |
| 7982825 | $ 160.00 |
| 7982827 | $ 16.00 |
| 7982829 | $ 4.00 |
| 7982834 | $ 128.00 |
| 7982843 | $ 360.00 |
| 7982849 | $ 304.00 |
| 7982851 | $ 0.15 |
| 7982854 | $ 215.00 |
| 7982858 | $ 32.80 |
| 7982859 | $ 6,400.00 |
| 7982860 | $ 0.48 |
| 7982861 | $ 99.20 |
| 7982864 | $ 1.60 |
| 7982867 | $ 0.64 |
| 7982873 | $ 459.84 |
| 7982874 | $ 16.00 |
| 7982876 | $ 200.00 |
| 7982879 | $ 64.64 |
| 7982882 | $ 24.00 |
| 7982885 | $ 1.60 |
| 7982891 | $ 390.00 |
| 7982892 | $ 180.00 |
| 7982900 | $ 1.44 |
| 7982909 | $ 80.00 |
| 7982912 | $ 32.00 |
| 7982913 | $ 16.00 |
| 7982915 | $ 144.00 |
| 7982917 | $ 64.00 |
| 7982918 | $ 8.00 |
| 7982920 | $ 9.76 |
| 7982923 | $ 85.28 |
| 7982930 | $ 1.50 |
| 7982931 | $ 3.20 |
| 7982933 | $ 208.32 |
| 7982935 | $ 24.00 |
| 7982940 | $ 10.24 |
| 7982941 | $ 2.50 |
| 7982946 | $ 3.20 |
| 7982950 | $ 880.00 |
| 7982952 | $ 40.00 |
| 7982955 | $ 0.64 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7982963 | $ 22.40 |
| 7982964 | $ 3.20 |
| 7982967 | $ 142.20 |
| 7982970 | $ 9.92 |
| 7982972 | $ 9.60 |
| 7982984 | $ 320.00 |
| 7982985 | $ 5,294.00 |
| 7982989 | $ 11,011.28 |
| 7982991 | $ 8,288.30 |
| 7982992 | $ 16.00 |
| 7982994 | $ 300.00 |
| 7982995 | $ 0.16 |
| 7982998 | $ 450.00 |
| 7982999 | $ 4,625.00 |
| 7983000 | $ 30.00 |
| 7983002 | $ 594.90 |
| 7983003 | $ 480.00 |
| 7983004 | $ 655.00 |
| 7983007 | $ 1,685.20 |
| 7983008 | $ 515.90 |
| 7983009 | $ 94.20 |
| 7983010 | $ 6,207.50 |
| 7983011 | $ 20,916.30 |
| 7983012 | $ 7,913.00 |
| 7983013 | $ 1,047.00 |
| 7983015 | $ 2.00 |
| 7983017 | $ 1,300.00 |
| 7983018 | $ 116.20 |
| 7983019 | $ 15.00 |
| 7983024 | $ 0.06 |
| 7983029 | $ 20.42 |
| 7983030 | $ 16.56 |
| 7983031 | $ 21.00 |
| 7983034 | $ 185.76 |
| 7983037 | $ 10,110.00 |
| 7983038 | $ 1,950.00 |
| 7983039 | $ 3,698.90 |
| 7983040 | $ 4,207.20 |
| 7983041 | $ 989.20 |
| 7983042 | $ 27,529.50 |
| 7983043 | $ 5,673.50 |
| 7983044 | $ 1,815.77 |
| 7983045 | $ 73.28 |
| 7983046 | $ 1,225.88 |
| 7983047 | $ 2,077.10 |
| 7983049 | $ 166.60 |
| 7983050 | $ 935.70 |
| 7983051 | $ 5,580.30 |
| 7983052 | $ 17,760.72 |
| 7983053 | $ 4,914.24 |
| 7983055 | $ 9.42 |
| 7983057 | $ 29.20 |
| 7983059 | $ 8,279.70 |
| 7983060 | $ 18,158.72 |
| 7983062 | $ 4,970.00 |
| 7983066 | $ 3,920.00 |
| 7983067 | $ 92.80 |
| 7983071 | $ 370.88 |
| 7983073 | $ 50,198.40 |
| 7983074 | $ 105,796.48 |
| 7983075 | $ 56,556.96 |
| 7983076 | $ 78,512.00 |
| 7983077 | $ 27,191.60 |
| 7983078 | $ 1,204.70 |
| 7983079 | $ 1,206.40 |
| 7983081 | $ 7,415.04 |
| 7983082 | $ 6,290.50 |
| 7983083 | $ 33,170.60 |
| 7983084 | $ 4,277.30 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7983085 | $ 69,751.10 |
| 7983086 | $ 14,418.40 |
| 7983087 | $ 1,838.88 |
| 7983088 | $ 1,372.80 |
| 7983089 | $ 2,740.16 |
| 7983090 | $ 34,488.00 |
| 7983091 | $ 8,524.70 |
| 7983092 | $ 3,783.90 |
| 7983093 | $ 305.70 |
| 7983094 | $ 1,440.00 |
| 7983095 | $ 6,672.00 |
| 7983096 | $ 2,268.70 |
| 7983097 | $ 2,363.90 |
| 7983100 | $ 2,695.20 |
| 7983101 | $ 1,442.40 |
| 7983103 | $ 9,413.92 |
| 7983104 | $ 76,336.38 |
| 7983105 | $ 519.60 |
| 7983107 | $ 5,233.60 |
| 7983108 | $ 124,531.52 |
| 7983109 | $ 7,481.84 |
| 7983110 | $ 577.84 |
| 7983111 | $ 7,413.44 |
| 7983113 | $ 10,457.92 |
| 7983114 | $ 262,194.91 |
| 7983115 | $ 1,174.30 |
| 7983116 | $ 4,774.72 |
| 7983117 | $ 45,126.70 |
| 7983118 | $ 7,393.34 |
| 7983119 | $ 157,520.78 |
| 7983120 | $ 426,859.44 |
| 7983121 | $ 383.40 |
| 7983122 | $ 517.90 |
| 7983123 | $ 167.60 |
| 7983124 | $ 56.40 |
| 7983125 | $ 111.70 |
| 7983126 | $ 111.80 |
| 7983127 | $ 435.80 |
| 7983128 | $ 14,737.16 |
| 7983129 | $ 95.20 |
| 7983130 | $ 53,241.76 |
| 7983134 | $ 30,333.50 |
| 7983138 | $ 14,264.64 |
| 7983139 | $ 921.90 |
| 7983140 | $ 8,888.96 |
| 7983141 | $ 53,572.32 |
| 7983142 | $ 145,386.48 |
| 7983144 | $ 4,484.00 |
| 7983145 | $ 2,199.00 |
| 7983147 | $ 6,670.00 |
| 7983150 | $ 1,010.08 |
| 7983151 | $ 4,289.60 |
| 7983152 | $ 6,786.88 |
| 7983154 | $ 32.00 |
| 7983159 | $ 328.64 |
| 7983160 | $ 9,031.84 |
| 7983161 | $ 388.16 |
| 7983162 | $ 23.88 |
| 7983163 | $ 9.34 |
| 7983164 | $ 2.80 |
| 7983165 | $ 2,866.00 |
| 7983166 | $ 204,915.36 |
| 7983167 | $ 78,142.88 |
| 7983168 | $ 74.20 |
| 7983171 | $ 30.54 |
| 7983177 | $ 800.00 |
| 7983183 | $ 42,314.80 |
| 7983184 | $ 9,909.76 |
| 7983187 | $ 33.20 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7983188 | $ 12.24 |
| 7983190 | $ 120.50 |
| 7983192 | $ 118.50 |
| 7983194 | $ 118.60 |
| 7983195 | $ 119.80 |
| 7983196 | $ 116.40 |
| 7983207 | $ 115.60 |
| 7983218 | $ 121.80 |
| 7983219 | $ 121.80 |
| 7983220 | $ 121.80 |
| 7983221 | $ 121.80 |
| 7983224 | $ 2.16 |
| 7983225 | $ 4.72 |
| 7983232 | $ 11.92 |
| 7983253 | $ 158.00 |
| 7983260 | $ 2.56 |
| 7983264 | $ 40.00 |
| 7983274 | $ 8.00 |
| 7983275 | $ 9.60 |
| 7983277 | $ 408.40 |
| 7983287 | $ 4.64 |
| 7983294 | $ 0.16 |
| 7983296 | $ 80.00 |
| 7983299 | $ 281.12 |
| 7983307 | $ 8.00 |
| 7983311 | $ 0.80 |
| 7983312 | $ 1.60 |
| 7983319 | $ 8.00 |
| 7983327 | $ 20.00 |
| 7983330 | $ 40.00 |
| 7983348 | $ 7.84 |
| 7983351 | $ 38.00 |
| 7983361 | $ 11.04 |
| 7983363 | $ 41.44 |
| 7983365 | $ 4.80 |
| 7983370 | $ 3.04 |
| 7983384 | $ 14.08 |
| 7983393 | $ 0.16 |
| 7983395 | $ 40.00 |
| 7983398 | $ 1.28 |
| 7983403 | $ 28.00 |
| 7983408 | $ 16.00 |
| 7983411 | $ 0.16 |
| 7983413 | $ 6.00 |
| 7983416 | $ 8.00 |
| 7983424 | $ 2.24 |
| 7983427 | $ 0.32 |
| 7983428 | $ 73.16 |
| 7983433 | $ 22.00 |
| 7983452 | $ 40.00 |
| 7983453 | $ 19.68 |
| 7983454 | $ 1.60 |
| 7983472 | $ 0.16 |
| 7983479 | $ 72.00 |
| 7983492 | $ 9.30 |
| 7983493 | $ 680.00 |
| 7983496 | $ 0.80 |
| 7983497 | $ 1.60 |
| 7983499 | $ 16.00 |
| 7983507 | $ 1.60 |
| 7983510 | $ 4.80 |
| 7983519 | $ 9.28 |
| 7983527 | $ 0.16 |
| 7983532 | $ 5.44 |
| 7983533 | $ 326.56 |
| 7983537 | $ 24.00 |
| 7983552 | $ 112.00 |
| 7983554 | $ 9.60 |
| 7983557 | $ 1.60 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7983558 | $ 5.00 |
| 7983559 | $ 2.40 |
| 7983583 | $ 80.00 |
| 7983594 | $ 2,198.00 |
| 7983598 | $ 0.80 |
| 7983599 | $ 405.92 |
| 7983615 | $ 405.84 |
| 7983616 | $ 48.00 |
| 7983621 | $ 63.52 |
| 7983624 | $ 5.44 |
| 7983628 | $ 393.00 |
| 7983635 | $ 0.16 |
| 7983636 | $ 0.32 |
| 7983638 | $ 0.16 |
| 7983639 | $ 58.56 |
| 7983661 | $ 120.00 |
| 7983662 | $ 48.84 |
| 7983666 | $ 0.06 |
| 7983680 | $ 122.00 |
| 7983685 | $ 22.56 |
| 7983704 | $ 1.60 |
| 7983708 | $ 5.92 |
| 7983712 | $ 24.00 |
| 7983713 | $ 32.00 |
| 7983716 | $ 8.00 |
| 7983719 | $ 16.00 |
| 7983725 | $ 80.10 |
| 7983732 | $ 80.00 |
| 7983738 | $ 495.84 |
| 7983779 | $ 16.00 |
| 7983789 | $ 160.00 |
| 7983790 | $ 0.96 |
| 7983798 | $ 376.88 |
| 7983805 | $ 77.12 |
| 7983815 | $ 2.40 |
| 7983816 | $ 345.04 |
| 7983828 | $ 64.00 |
| 7983831 | $ 0.16 |
| 7983839 | $ 8.00 |
| 7983849 | $ 0.80 |
| 7983861 | $ 0.32 |
| 7983865 | $ 0.10 |
| 7983884 | $ 4.00 |
| 7983890 | $ 139.20 |
| 7983891 | $ 3.04 |
| 7983918 | $ 4.52 |
| 7983929 | $ 1.60 |
| 7983933 | $ 120.00 |
| 7983962 | $ 46.80 |
| 7983970 | $ 11.36 |
| 7983973 | $ 2.40 |
| 7983975 | $ 52.16 |
| 7983979 | $ 5.28 |
| 7983992 | $ 10.08 |
| 7983993 | $ 204.32 |
| 7984007 | $ 9,612.80 |
| 7984043 | $ 4.48 |
| 7984045 | $ 1.12 |
| 7984079 | $ 80.00 |
| 7984085 | $ 160.00 |
| 7984086 | $ 40.00 |
| 7984090 | $ 3.20 |
| 7984094 | $ 1.28 |
| 7984109 | $ 43.60 |
| 7984115 | $ 0.16 |
| 7984125 | $ 800.00 |
| 7984127 | $ 0.32 |
| 7984134 | $ 0.64 |
| 7984157 | $ 2.24 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7984164 | $ 4.16 |
| 7984166 | $ 14.72 |
| 7984174 | $ 19.52 |
| 7984194 | $ 16.00 |
| 7984227 | $ 320.00 |
| 7984233 | $ 0.10 |
| 7984234 | $ 16.00 |
| 7984247 | $ 1,321.12 |
| 7984255 | $ 56.00 |
| 7984257 | $ 4.80 |
| 7984259 | $ 0.48 |
| 7984265 | $ 16.39 |
| 7984267 | $ 0.90 |
| 7984269 | $ 19.11 |
| 7984275 | $ 0.59 |
| 7984276 | $ 0.18 |
| 7984279 | $ 0.05 |
| 7984287 | $ 1.20 |
| 7984291 | $ 0.06 |
| 7984296 | $ 26.67 |
| 7984379 | $ 8,802.04 |
| 7984380 | $ 0.14 |
| 7984383 | $ 12.68 |
| 7984388 | $ 0.06 |
| 7984389 | $ 1.60 |
| 7984392 | $ 0.08 |
| 7984398 | $ 0.06 |
| 7984399 | $ 10.40 |
| 7984403 | $ 326.20 |
| 7984407 | $ 16.00 |
| 7984416 | $ 0.20 |
| 7984418 | $ 1.80 |
| 7984419 | $ 0.64 |
| 7984422 | $ 1.60 |
| 7984425 | $ 19.68 |
| 7984430 | $ 8.00 |
| 7984431 | $ 108.80 |
| 7984433 | $ 2.88 |
| 7984435 | $ 9.60 |
| 7984437 | $ 3.20 |
| 7984446 | $ 5.44 |
| 7984450 | $ 1.60 |
| 7984451 | $ 4.80 |
| 7984452 | $ 4.56 |
| 7984462 | $ 6.16 |
| 7984464 | $ 1.12 |
| 7984467 | $ 3.20 |
| 7984471 | $ 8.00 |
| 7984472 | $ 13.70 |
| 7984474 | $ 16.00 |
| 7984476 | $ 16.30 |
| 7984478 | $ 16.00 |
| 7984479 | $ 1,906.72 |
| 7984480 | $ 6.00 |
| 7984493 | $ 0.64 |
| 7984500 | $ 0.64 |
| 7984503 | $ 4.80 |
| 7984525 | $ 1.60 |
| 7984526 | $ 56.00 |
| 7984530 | $ 0.16 |
| 7984534 | $ 560.00 |
| 7984539 | $ 0.16 |
| 7984543 | $ 640.00 |
| 7984545 | $ 4.80 |
| 7984549 | $ 2.40 |
| 7984553 | $ 80.00 |
| 7984555 | $ 208.32 |
| 7984557 | $ 5.60 |
| 7984559 | $ 64.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7984561 | $ 3.20 |
| 7984566 | $ 59.04 |
| 7984573 | $ 0.08 |
| 7984574 | $ 8.00 |
| 7984576 | $ 227.52 |
| 7984577 | $ 82.40 |
| 7984578 | $ 16.00 |
| 7984579 | $ 240.00 |
| 7984581 | $ 80.00 |
| 7984584 | $ 4.00 |
| 7984586 | $ 1.60 |
| 7984589 | $ 49.12 |
| 7984592 | $ 2.40 |
| 7984593 | $ 36.16 |
| 7984594 | $ 160.00 |
| 7984598 | $ 7.20 |
| 7984603 | $ 92.00 |
| 7984606 | $ 720.00 |
| 7984609 | $ 0.48 |
| 7984610 | $ 0.96 |
| 7984614 | $ 44.32 |
| 7984618 | $ 80.00 |
| 7984620 | $ 340.00 |
| 7984622 | $ 208.00 |
| 7984625 | $ 1.60 |
| 7984645 | $ 8.80 |
| 7984652 | $ 16.00 |
| 7984654 | $ 0.64 |
| 7984657 | $ 80.00 |
| 7984658 | $ 523.20 |
| 7984660 | $ 18.84 |
| 7984662 | $ 2.56 |
| 7984666 | $ 0.16 |
| 7984667 | $ 46.40 |
| 7984670 | $ 4.48 |
| 7984677 | $ 191.50 |
| 7984691 | $ 8.00 |
| 7984696 | $ 0.16 |
| 7984699 | $ 1,103.00 |
| 7984707 | $ 384.00 |
| 7984712 | $ 8.00 |
| 7984713 | $ 25.44 |
| 7984714 | $ 0.48 |
| 7984716 | $ 2.88 |
| 7984723 | $ 240.00 |
| 7984724 | $ 209.76 |
| 7984725 | $ 0.48 |
| 7984728 | $ 3.68 |
| 7984731 | $ 64.00 |
| 7984735 | $ 70.40 |
| 7984736 | $ 128.00 |
| 7984744 | $ 1.28 |
| 7984745 | $ 3.48 |
| 7984746 | $ 16.00 |
| 7984747 | $ 0.32 |
| 7984748 | $ 80.00 |
| 7984761 | $ 11.20 |
| 7984762 | $ 24.64 |
| 7984766 | $ 640.00 |
| 7984771 | $ 16.00 |
| 7984773 | $ 32.00 |
| 7984775 | $ 160.00 |
| 7984778 | $ 24.00 |
| 7984780 | $ 64.16 |
| 7984785 | $ 3.84 |
| 7984791 | $ 640.00 |
| 7984793 | $ 616.00 |
| 7984798 | $ 65.76 |
| 7984801 | $ 376.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7984803 | $ 312.00 |
| 7984804 | $ 12.00 |
| 7984813 | $ 8.96 |
| 7984814 | $ 6.80 |
| 7984819 | $ 1.12 |
| 7984821 | $ 2.24 |
| 7984823 | $ 28,501.92 |
| 7984824 | $ 121.20 |
| 7984825 | $ 103.68 |
| 7984832 | $ 80.00 |
| 7984839 | $ 4.80 |
| 7984841 | $ 20.00 |
| 7984844 | $ 2.88 |
| 7984846 | $ 5.28 |
| 7984848 | $ 8.32 |
| 7984851 | $ 5,059.52 |
| 7984855 | $ 29.20 |
| 7984858 | $ 20.00 |
| 7984860 | $ 10,034.72 |
| 7984867 | $ 0.32 |
| 7984868 | $ 5.76 |
| 7984871 | $ 2.56 |
| 7984874 | $ 3.36 |
| 7984877 | $ 512.00 |
| 7984879 | $ 0.96 |
| 7984880 | $ 182.00 |
| 7984884 | $ 4.80 |
| 7984888 | $ 16.00 |
| 7984905 | $ 5.44 |
| 7984908 | $ 400.00 |
| 7984912 | $ 0.80 |
| 7984918 | $ 5.60 |
| 7984920 | $ 5.44 |
| 7984928 | $ 7.92 |
| 7984935 | $ 1.30 |
| 7984960 | $ 4.16 |
| 7985037 | $ 1.28 |
| 7985057 | $ 2.00 |
| 7985078 | $ 0.10 |
| 7985105 | $ 0.10 |
| 7985107 | $ 0.40 |
| 7985131 | $ 0.50 |
| 7985142 | $ 1.10 |
| 7985150 | $ 0.80 |
| 7985159 | $ 0.30 |
| 7985175 | $ 4.00 |
| 7985177 | $ 0.80 |
| 7985178 | $ 6.00 |
| 7985187 | $ 1.50 |
| 7985198 | $ 3.20 |
| 7985202 | $ 0.32 |
| 7985213 | $ 735.28 |
| 7985220 | $ 11.20 |
| 7985224 | $ 0.10 |
| 7985229 | $ 1.60 |
| 7985232 | $ 1.44 |
| 7985235 | $ 0.16 |
| 7985239 | $ 1.60 |
| 7985249 | $ 127.20 |
| 7985254 | $ 4,434.09 |
| 7985258 | $ 57.44 |
| 7985259 | $ 38.00 |
| 7985263 | $ 160.00 |
| 7985264 | $ 0.80 |
| 7985278 | $ 10.88 |
| 7985279 | $ 8.00 |
| 7985299 | $ 0.16 |
| 7985302 | $ 0.16 |
| 7985304 | $ 0.32 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7985319 | $ 1.60 |
| 7985325 | $ 160.00 |
| 7985331 | $ 6.00 |
| 7985341 | $ 8.00 |
| 7985348 | $ 42.24 |
| 7985356 | $ 0.16 |
| 7985360 | $ 17.60 |
| 7985361 | $ 1.60 |
| 7985363 | $ 560.00 |
| 7985365 | $ 928.00 |
| 7985396 | $ 0.09 |
| 7985404 | $ 2.10 |
| 7985411 | $ 6.00 |
| 7985425 | $ 72.00 |
| 7985437 | $ 2.08 |
| 7985438 | $ 0.16 |
| 7985440 | $ 112.00 |
| 7985445 | $ 121.62 |
| 7985467 | $ 160.00 |
| 7985472 | $ 0.32 |
| 7985485 | $ 16.00 |
| 7985489 | $ 34.40 |
| 7985503 | $ 42.88 |
| 7985513 | $ 30.08 |
| 7985542 | $ 11.84 |
| 7985544 | $ 1,220.00 |
| 7985547 | $ 88.00 |
| 7985549 | $ 9.60 |
| 7985555 | $ 0.16 |
| 7985557 | $ 6.00 |
| 7985563 | $ 24.00 |
| 7985572 | $ 10.00 |
| 7985577 | $ 16.00 |
| 7985599 | $ 16.00 |
| 7985608 | $ 0.16 |
| 7985614 | $ 0.16 |
| 7985635 | $ 7.50 |
| 7985644 | $ 7.36 |
| 7985651 | $ 35.20 |
| 7985661 | $ 72.00 |
| 7985662 | $ 16.00 |
| 7985665 | $ 246.08 |
| 7985670 | $ 624.00 |
| 7985680 | $ 14.16 |
| 7985690 | $ 7.04 |
| 7985692 | $ 3.20 |
| 7985725 | $ 480.00 |
| 7985744 | $ 10.40 |
| 7985751 | $ 88.00 |
| 7985762 | $ 9.60 |
| 7985763 | $ 6.08 |
| 7985765 | $ 0.80 |
| 7985774 | $ 29.92 |
| 7985785 | $ 8.00 |
| 7985789 | $ 72.00 |
| 7985793 | $ 33.60 |
| 7985803 | $ 80.00 |
| 7985804 | $ 16.00 |
| 7985805 | $ 16.00 |
| 7985812 | $ 64.64 |
| 7985815 | $ 116.56 |
| 7985816 | $ 640.00 |
| 7985821 | $ 90.00 |
| 7985823 | $ 16.00 |
| 7985833 | $ 19.68 |
| 7985839 | $ 16.00 |
| 7985842 | $ 110.32 |
| 7985851 | $ 16.32 |
| 7985868 | $ 2.72 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7985873 | $ 54.40 |
| 7985877 | $ 640.00 |
| 7985879 | $ 37.60 |
| 7985880 | $ 96.00 |
| 7985884 | $ 17.12 |
| 7985889 | $ 1.60 |
| 7985890 | $ 3.20 |
| 7985891 | $ 8.00 |
| 7985895 | $ 0.32 |
| 7985898 | $ 120.64 |
| 7985900 | $ 80.00 |
| 7985915 | $ 192.00 |
| 7985938 | $ 1.60 |
| 7985947 | $ 1.60 |
| 7985966 | $ 0.16 |
| 7985970 | $ 70.88 |
| 7985972 | $ 16.00 |
| 7985976 | $ 2.40 |
| 7985977 | $ 0.32 |
| 7985979 | $ 122.40 |
| 7985980 | $ 1.12 |
| 7985983 | $ 6.56 |
| 7985998 | $ 88.64 |
| 7986022 | $ 15.20 |
| 7986026 | $ 60.00 |
| 7986037 | $ 80.00 |
| 7986038 | $ 289.90 |
| 7986052 | $ 61.44 |
| 7986068 | $ 20.00 |
| 7986077 | $ 0.32 |
| 7986087 | $ 0.48 |
| 7986090 | $ 9.60 |
| 7986093 | $ 4.00 |
| 7986100 | $ 16.00 |
| 7986108 | $ 1,673.76 |
| 7986109 | $ 480.00 |
| 7986113 | $ 12.00 |
| 7986125 | $ 28.96 |
| 7986127 | $ 0.16 |
| 7986143 | $ 1.28 |
| 7986167 | $ 0.08 |
| 7986174 | $ 3,666.54 |
| 7986175 | $ 0.70 |
| 7986178 | $ 3.20 |
| 7986181 | $ 78.80 |
| 7986182 | $ 1.50 |
| 7986186 | $ 0.48 |
| 7986187 | $ 120.00 |
| 7986196 | $ 1.60 |
| 7986199 | $ 2.88 |
| 7986214 | $ 0.16 |
| 7986215 | $ 1.60 |
| 7986217 | $ 106.04 |
| 7986220 | $ 16.00 |
| 7986221 | $ 7.68 |
| 7986222 | $ 3.20 |
| 7986234 | $ 232.80 |
| 7986237 | $ 0.16 |
| 7986240 | $ 12.64 |
| 7986242 | $ 1.60 |
| 7986247 | $ 9.60 |
| 7986248 | $ 3.20 |
| 7986249 | $ 27.84 |
| 7986253 | $ 0.80 |
| 7986262 | $ 0.80 |
| 7986265 | $ 139.20 |
| 7986266 | $ 4.00 |
| 7986273 | $ 1.60 |
| 7986277 | $ 13.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7986284 | $ 1.14 |
| 7986290 | $ 75.00 |
| 7986309 | $ 120.00 |
| 7986312 | $ 120.24 |
| 7986314 | $ 6.20 |
| 7986316 | $ 24.00 |
| 7986317 | $ 1.60 |
| 7986319 | $ 4.80 |
| 7986327 | $ 3.04 |
| 7986332 | $ 0.32 |
| 7986335 | $ 1.60 |
| 7986336 | $ 9.00 |
| 7986339 | $ 0.96 |
| 7986346 | $ 6.40 |
| 7986352 | $ 1.60 |
| 7986354 | $ 0.80 |
| 7986355 | $ 12.00 |
| 7986356 | $ 28.00 |
| 7986357 | $ 0.80 |
| 7986362 | $ 14.84 |
| 7986365 | $ 16.00 |
| 7986367 | $ 6.40 |
| 7986372 | $ 16.00 |
| 7986378 | $ 0.16 |
| 7986379 | $ 2.40 |
| 7986380 | $ 13.92 |
| 7986382 | $ 80.00 |
| 7986397 | $ 256.00 |
| 7986428 | $ 5.28 |
| 7986439 | $ 0.80 |
| 7986453 | $ 45.50 |
| 7986454 | $ 5.76 |
| 7986459 | $ 78.08 |
| 7986469 | $ 4.00 |
| 7986478 | $ 631.84 |
| 7986479 | $ 280.00 |
| 7986482 | $ 2.40 |
| 7986483 | $ 518.24 |
| 7986485 | $ 16.00 |
| 7986489 | $ 2.40 |
| 7986490 | $ 311.36 |
| 7986506 | $ 1,120.00 |
| 7986507 | $ 192.00 |
| 7986515 | $ 29.04 |
| 7986517 | $ 8.48 |
| 7986518 | $ 65.60 |
| 7986530 | $ 10.00 |
| 7986543 | $ 160.00 |
| 7986547 | $ 160.00 |
| 7986550 | $ 1.28 |
| 7986551 | $ 2,720.00 |
| 7986559 | $ 66.40 |
| 7986561 | $ 12.00 |
| 7986563 | $ 35,658.72 |
| 7986565 | $ 10.40 |
| 7986566 | $ 2,020.70 |
| 7986568 | $ 64.00 |
| 7986573 | $ 132.80 |
| 7986575 | $ 5.12 |
| 7986577 | $ 9.28 |
| 7986578 | $ 48.00 |
| 7986580 | $ 18.72 |
| 7986584 | $ 896.00 |
| 7986586 | $ 16.00 |
| 7986588 | $ 22.56 |
| 7986589 | $ 60.00 |
| 7986590 | $ 2.40 |
| 7986592 | $ 48.00 |
| 7986594 | $ 160.00 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7986595 | $ 80.00 |
| 7986602 | $ 80.00 |
| 7986603 | $ 1,327.92 |
| 7986607 | $ 120.00 |
| 7986608 | $ 12.00 |
| 7986614 | $ 0.80 |
| 7986620 | $ 19.36 |
| 7986622 | $ 0.16 |
| 7986628 | $ 2.08 |
| 7986630 | $ 14.80 |
| 7986634 | $ 3.20 |
| 7986640 | $ 3.20 |
| 7986643 | $ 0.80 |
| 7986647 | $ 0.16 |
| 7986656 | $ 4.80 |
| 7986663 | $ 1.60 |
| 7986665 | $ 384.96 |
| 7986667 | $ 8.00 |
| 7986668 | $ 0.64 |
| 7986675 | $ 3.20 |
| 7986676 | $ 32.00 |
| 7986680 | $ 0.32 |
| 7986688 | $ 5.60 |
| 7986692 | $ 1.60 |
| 7986693 | $ 8.00 |
| 7986696 | $ 68.00 |
| 7986700 | $ 8.00 |
| 7986704 | $ 6.72 |
| 7986710 | $ 12.80 |
| 7986711 | $ 8.00 |
| 7986713 | $ 80.00 |
| 7986717 | $ 20.00 |
| 7986718 | $ 40.00 |
| 7986721 | $ 8.00 |
| 7986725 | $ 1.44 |
| 7986728 | $ 64.00 |
| 7986730 | $ 80.00 |
| 7986731 | $ 12.80 |
| 7986732 | $ 421.76 |
| 7986735 | $ 320.00 |
| 7986736 | $ 0.50 |
| 7986742 | $ 0.18 |
| 7986743 | $ 4.00 |
| 7986744 | $ 45.60 |
| 7986745 | $ 12.00 |
| 7986747 | $ 52.00 |
| 7986748 | $ 12.00 |
| 7986752 | $ 8.00 |
| 7986758 | $ 440.00 |
| 7986761 | $ 6.56 |
| 7986763 | $ 70.00 |
| 7986768 | $ 1.60 |
| 7986772 | $ 178.40 |
| 7986773 | $ 62.16 |
| 7986776 | $ 382.72 |
| 7986784 | $ 1.60 |
| 7986788 | $ 12.48 |
| 7986789 | $ 26.56 |
| 7986796 | $ 0.48 |
| 7986798 | $ 7,988.84 |
| 7986804 | $ 4.32 |
| 7986807 | $ 0.90 |
| 7986810 | $ 480.00 |
| 7986813 | $ 2,400.00 |
| 7986817 | $ 71.20 |
| 7986822 | $ 0.80 |
| 7986824 | $ 80.00 |
| 7986826 | $ 16.32 |
| 7986827 | $ 0.96 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7986830 | $ 32.00 |
| 7986832 | $ 1.89 |
| 7986834 | $ 14.40 |
| 7986839 | $ 66.51 |
| 7986843 | $ 86.40 |
| 7986847 | $ 3.20 |
| 7986853 | $ 0.40 |
| 7986854 | $ 0.70 |
| 7986899 | $ 0.60 |
| 7986912 | $ 5.20 |
| 7986914 | $ 116.40 |
| 7986918 | $ 116.40 |
| 7986919 | $ 116.10 |
| 7986920 | $ 115.20 |
| 7986921 | $ 118.00 |
| 7986923 | $ 115.70 |
| 7986924 | $ 118.90 |
| 7986926 | $ 34.60 |
| 7986929 | $ 8.90 |
| 7986935 | $ 3.00 |
| 7986936 | $ 25.20 |
| 7986938 | $ 10.10 |
| 7986952 | $ 0.50 |
| 7986964 | $ 1.30 |
| 7986965 | $ 1,670.88 |
| 7986966 | $ 9,070.80 |
| 7986967 | $ 120.00 |
| 7986968 | $ 1,018.08 |
| 7986969 | $ 292.00 |
| 7986970 | $ 244.96 |
| 7986971 | $ 22.40 |
| 7986974 | $ 480.00 |
| 7986975 | $ 846.40 |
| 7986976 | $ 90.40 |
| 7986977 | $ 284.16 |
| 7986978 | $ 660.80 |
| 7986985 | $ 100.00 |
| 7986986 | $ 1,643.04 |
| 7986987 | $ 758.40 |
| 7986988 | $ 160.00 |
| 7986989 | $ 1,440.00 |
| 7986991 | $ 3,000.00 |
| 7986992 | $ 104.00 |
| 7986996 | $ 500.00 |
| 7986997 | $ 700.00 |
| 7986998 | $ 215.04 |
| 7986999 | $ 2,098.00 |
| 7987000 | $ 400.00 |
| 7987001 | $ 1,000.00 |
| 7987002 | $ 219.84 |
| 7987003 | $ 80.00 |
| 7987004 | $ 48.00 |
| 7987005 | $ 152.00 |
| 7987006 | $ 1,896.80 |
| 7987009 | $ 160.00 |
| 7987011 | $ 1,600.00 |
| 7987012 | $ 240.00 |
| 7987017 | $ 240.00 |
| 7987018 | $ 548.80 |
| 7987020 | $ 4,000.00 |
| 7987021 | $ 440.00 |
| 7987023 | $ 21.00 |
| 7987024 | $ 176.00 |
| 7987025 | $ 320.00 |
| 7987027 | $ 2,560.00 |
| 7987029 | $ 800.00 |
| 7987031 | $ 1,643.04 |
| 7987032 | $ 544.00 |
| 7987034 | $ 4,000.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7987035 | $ 960.00 |
| 7987036 | $ 47.20 |
| 7987040 | $ 80.00 |
| 7987047 | $ 80.00 |
| 7987048 | $ 400.00 |
| 7987049 | $ 480.00 |
| 7987050 | $ 64.00 |
| 7987051 | $ 4,201.92 |
| 7987053 | $ 248.00 |
| 7987055 | $ 8.00 |
| 7987059 | $ 0.32 |
| 7987061 | $ 8.00 |
| 7987062 | $ 8.00 |
| 7987063 | $ 160.00 |
| 7987068 | $ 9.28 |
| 7987070 | $ 4.80 |
| 7987075 | $ 0.64 |
| 7987088 | $ 20.32 |
| 7987089 | $ 40.00 |
| 7987092 | $ 3.20 |
| 7987097 | $ 19.20 |
| 7987098 | $ 0.48 |
| 7987100 | $ 0.64 |
| 7987102 | $ 19.08 |
| 7987103 | $ 7.68 |
| 7987107 | $ 40.00 |
| 7987111 | $ 1.92 |
| 7987115 | $ 0.64 |
| 7987117 | $ 8.00 |
| 7987119 | $ 12.00 |
| 7987122 | $ 1.44 |
| 7987126 | $ 1.60 |
| 7987129 | $ 0.80 |
| 7987131 | $ 16.00 |
| 7987133 | $ 1.16 |
| 7987134 | $ 0.80 |
| 7987137 | $ 6.72 |
| 7987142 | $ 26.58 |
| 7987145 | $ 44.00 |
| 7987147 | $ 0.60 |
| 7987152 | $ 3.20 |
| 7987155 | $ 0.12 |
| 7987157 | $ 1.36 |
| 7987158 | $ 2.08 |
| 7987159 | $ 5.60 |
| 7987169 | $ 1.60 |
| 7987172 | $ 1.60 |
| 7987183 | $ 0.32 |
| 7987191 | $ 1.00 |
| 7987236 | $ 1,241.60 |
| 7987246 | $ 80.00 |
| 7987247 | $ 70.56 |
| 7987252 | $ 120.00 |
| 7987275 | $ 432.00 |
| 7987288 | $ 22.40 |
| 7987290 | $ 96.00 |
| 7987296 | $ 1,200.00 |
| 7987313 | $ 160.96 |
| 7987343 | $ 322.40 |
| 7987353 | $ 8.00 |
| 7987367 | $ 166.00 |
| 7987379 | $ 6.16 |
| 7987387 | $ 8.00 |
| 7987420 | $ 6.24 |
| 7987423 | $ 51.84 |
| 7987430 | $ 22,860.00 |
| 7987432 | $ 0.16 |
| 7987442 | $ 10.00 |
| 7987471 | $ 0.32 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7987477 | $ 280.00 |
| 7987491 | $ 30.00 |
| 7987500 | $ 9.76 |
| 7987507 | $ 2.10 |
| 7987515 | $ 624.00 |
| 7987521 | $ 23,280.78 |
| 7987537 | $ 4.80 |
| 7987540 | $ 33.04 |
| 7987543 | $ 3.52 |
| 7987544 | $ 4,800.00 |
| 7987545 | $ 316.32 |
| 7987547 | $ 64.00 |
| 7987552 | $ 64.00 |
| 7987558 | $ 49.28 |
| 7987565 | $ 2.40 |
| 7987573 | $ 32.00 |
| 7987574 | $ 10.00 |
| 7987576 | $ 6.00 |
| 7987581 | $ 460.00 |
| 7987585 | $ 8.00 |
| 7987601 | $ 480.00 |
| 7987613 | $ 45.00 |
| 7987616 | $ 0.96 |
| 7987632 | $ 20.16 |
| 7987641 | $ 0.32 |
| 7987667 | $ 8.00 |
| 7987706 | $ 0.16 |
| 7987722 | $ 9.92 |
| 7987732 | $ 30.00 |
| 7987736 | $ 2.72 |
| 7987744 | $ 310.00 |
| 7987751 | $ 40.00 |
| 7987755 | $ 58.00 |
| 7987765 | $ 1,723.92 |
| 7987771 | $ 12.32 |
| 7987774 | $ 92.70 |
| 7987776 | $ 0.80 |
| 7987800 | $ 4.00 |
| 7987803 | $ 350.00 |
| 7987815 | $ 84.00 |
| 7987831 | $ 2.08 |
| 7987841 | $ 78.00 |
| 7987848 | $ 40.00 |
| 7987849 | $ 8.32 |
| 7987850 | $ 8.00 |
| 7987852 | $ 20.80 |
| 7987855 | $ 3.20 |
| 7987856 | $ 88.00 |
| 7987857 | $ 0.48 |
| 7987868 | $ 1.20 |
| 7987892 | $ 10.24 |
| 7987907 | $ 405.60 |
| 7987920 | $ 116.80 |
| 7987927 | $ 128.48 |
| 7987959 | $ 7.36 |
| 7987964 | $ 0.16 |
| 7987990 | $ 1.28 |
| 7987993 | $ 0.80 |
| 7988003 | $ 0.32 |
| 7988007 | $ 0.10 |
| 7988012 | $ 0.32 |
| 7988013 | $ 80.00 |
| 7988016 | $ 18.08 |
| 7988026 | $ 0.48 |
| 7988033 | $ 0.32 |
| 7988045 | $ 224.00 |
| 7988047 | $ 1.92 |
| 7988059 | $ 30.00 |
| 7988060 | $ 6.40 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7988087 | $ 0.32 |
| 7988089 | $ 0.32 |
| 7988095 | $ 10.40 |
| 7988103 | $ 16.00 |
| 7988104 | $ 1.60 |
| 7988113 | $ 16.16 |
| 7988116 | $ 0.48 |
| 7988122 | $ 0.48 |
| 7988127 | $ 24.96 |
| 7988129 | $ 76.00 |
| 7988130 | $ 89.40 |
| 7988133 | $ 16.00 |
| 7988135 | $ 0.16 |
| 7988136 | $ 320.00 |
| 7988147 | $ 240.00 |
| 7988160 | $ 0.32 |
| 7988179 | $ 48.00 |
| 7988188 | $ 3.20 |
| 7988189 | $ 1.28 |
| 7988198 | $ 4.00 |
| 7988205 | $ 4.80 |
| 7988206 | $ 48.00 |
| 7988225 | $ 8.00 |
| 7988226 | $ 11.20 |
| 7988232 | $ 32.00 |
| 7988244 | $ 0.16 |
| 7988248 | $ 160.00 |
| 7988250 | $ 1,960.00 |
| 7988254 | $ 16.00 |
| 7988261 | $ 400.00 |
| 7988263 | $ 80.00 |
| 7988266 | $ 5.12 |
| 7988268 | $ 16.00 |
| 7988274 | $ 704.00 |
| 7988276 | $ 176.00 |
| 7988279 | $ 695.28 |
| 7988300 | $ 0.08 |
| 7988312 | $ 80.00 |
| 7988322 | $ 32.00 |
| 7988332 | $ 0.16 |
| 7988336 | $ 2.72 |
| 7988337 | $ 1.60 |
| 7988340 | $ 16.00 |
| 7988352 | $ 16.00 |
| 7988354 | $ 3.20 |
| 7988361 | $ 32.00 |
| 7988363 | $ 48.00 |
| 7988364 | $ 32.00 |
| 7988365 | $ 132.00 |
| 7988370 | $ 184.00 |
| 7988379 | $ 16.00 |
| 7988380 | $ 32.00 |
| 7988382 | $ 360.00 |
| 7988396 | $ 0.90 |
| 7988403 | $ 12.00 |
| 7988405 | $ 16.00 |
| 7988409 | $ 8.00 |
| 7988410 | $ 565.76 |
| 7988414 | $ 48.00 |
| 7988418 | $ 96.00 |
| 7988435 | $ 80.00 |
| 7988436 | $ 16.00 |
| 7988438 | $ 48.00 |
| 7988448 | $ 20.96 |
| 7988450 | $ 3.36 |
| 7988453 | $ 2.08 |
| 7988455 | $ 1.60 |
| 7988458 | $ 0.16 |
| 7988459 | $ 8.00 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7988460 | $ 9.92 |
| 7988461 | $ 5.44 |
| 7988466 | $ 48.32 |
| 7988470 | $ 163.10 |
| 7988475 | $ 1.92 |
| 7988477 | $ 4.96 |
| 7988479 | $ 24.00 |
| 7988480 | $ 92.00 |
| 7988481 | $ 0.96 |
| 7988486 | $ 8.00 |
| 7988490 | $ 18.24 |
| 7988491 | $ 736.00 |
| 7988492 | $ 12.64 |
| 7988500 | $ 0.64 |
| 7988503 | $ 0.32 |
| 7988504 | $ 32.00 |
| 7988505 | $ 1.44 |
| 7988507 | $ 28.80 |
| 7988510 | $ 1.90 |
| 7988511 | $ 200.48 |
| 7988513 | $ 0.30 |
| 7988514 | $ 7.20 |
| 7988519 | $ 0.16 |
| 7988520 | $ 1.12 |
| 7988526 | $ 933.92 |
| 7988528 | $ 80.80 |
| 7988529 | $ 8.00 |
| 7988533 | $ 10.40 |
| 7988535 | $ 11.20 |
| 7988539 | $ 16.00 |
| 7988540 | $ 3.20 |
| 7988542 | $ 5.92 |
| 7988547 | $ 2.56 |
| 7988548 | $ 32.00 |
| 7988550 | $ 320.00 |
| 7988552 | $ 1,400.00 |
| 7988556 | $ 449.44 |
| 7988557 | $ 60.00 |
| 7988559 | $ 120.00 |
| 7988563 | $ 40.00 |
| 7988564 | $ 48.00 |
| 7988565 | $ 32.00 |
| 7988566 | $ 20.96 |
| 7988569 | $ 4.00 |
| 7988574 | $ 1,122.56 |
| 7988575 | $ 154.40 |
| 7988584 | $ 8.00 |
| 7988588 | $ 6.88 |
| 7988590 | $ 0.96 |
| 7988592 | $ 35.52 |
| 7988596 | $ 69.44 |
| 7988597 | $ 40.00 |
| 7988598 | $ 48.00 |
| 7988599 | $ 37.60 |
| 7988600 | $ 258.88 |
| 7988607 | $ 128.00 |
| 7988609 | $ 25.44 |
| 7988616 | $ 15.00 |
| 7988629 | $ 394.00 |
| 7988630 | $ 123.20 |
| 7988632 | $ 160.00 |
| 7988633 | $ 0.96 |
| 7988634 | $ 160.00 |
| 7988641 | $ 16.00 |
| 7988642 | $ 902.00 |
| 7988643 | $ 400.00 |
| 7988645 | $ 3,400.00 |
| 7988646 | $ 1.60 |
| 7988647 | $ 9.60 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7988648 | $ 0.72 |
| 7988653 | $ 0.16 |
| 7988657 | $ 1,152.00 |
| 7988664 | $ 17.28 |
| 7988666 | $ 480.00 |
| 7988672 | $ 0.80 |
| 7988679 | $ 280.00 |
| 7988681 | $ 0.16 |
| 7988682 | $ 4.00 |
| 7988686 | $ 1.60 |
| 7988687 | $ 80.00 |
| 7988691 | $ 2.56 |
| 7988697 | $ 112.00 |
| 7988698 | $ 16.00 |
| 7988700 | $ 640.00 |
| 7988702 | $ 3.20 |
| 7988707 | $ 196.00 |
| 7988708 | $ 64.00 |
| 7988709 | $ 2.40 |
| 7988710 | $ 536.00 |
| 7988713 | $ 12.64 |
| 7988714 | $ 1,440.00 |
| 7988715 | $ 0.96 |
| 7988718 | $ 0.80 |
| 7988721 | $ 400.00 |
| 7988722 | $ 132.00 |
| 7988727 | $ 1,360.00 |
| 7988728 | $ 96.00 |
| 7988729 | $ 168.00 |
| 7988731 | $ 96.00 |
| 7988733 | $ 160.00 |
| 7988734 | $ 4.00 |
| 7988735 | $ 18.00 |
| 7988737 | $ 1,320.00 |
| 7988738 | $ 1.28 |
| 7988739 | $ 4.80 |
| 7988741 | $ 4.00 |
| 7988743 | $ 1.00 |
| 7988745 | $ 60.00 |
| 7988746 | $ 0.80 |
| 7988749 | $ 3,728.00 |
| 7988752 | $ 0.80 |
| 7988753 | $ 0.64 |
| 7988754 | $ 4.80 |
| 7988755 | $ 4.80 |
| 7988757 | $ 480.00 |
| 7988758 | $ 1.60 |
| 7988760 | $ 12.80 |
| 7988764 | $ 160.00 |
| 7988765 | $ 8.00 |
| 7988766 | $ 37.76 |
| 7988767 | $ 8.00 |
| 7988771 | $ 8,400.00 |
| 7988773 | $ 224.00 |
| 7988775 | $ 6.72 |
| 7988776 | $ 8.00 |
| 7988777 | $ 480.00 |
| 7988780 | $ 0.48 |
| 7988782 | $ 34.72 |
| 7988784 | $ 0.32 |
| 7988787 | $ 480.00 |
| 7988790 | $ 0.80 |
| 7988794 | $ 98.00 |
| 7988795 | $ 8.32 |
| 7988796 | $ 60.00 |
| 7988802 | $ 5,185.84 |
| 7988804 | $ 0.16 |
| 7988807 | $ 105.60 |
| 7988815 | $ 40.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7988817 | $ 16.00 |
| 7988819 | $ 0.16 |
| 7988826 | $ 1.44 |
| 7988827 | $ 2.24 |
| 7988828 | $ 1.92 |
| 7988829 | $ 0.40 |
| 7988837 | $ 2,328.61 |
| 7988840 | $ 318.60 |
| 7988869 | $ 160.00 |
| 7988905 | $ 32.00 |
| 7988908 | $ 0.32 |
| 7988911 | $ 12.80 |
| 7988913 | $ 578.48 |
| 7988916 | $ 68.56 |
| 7988925 | $ 32.00 |
| 7988940 | $ 82.00 |
| 7988944 | $ 288.00 |
| 7988946 | $ 32.00 |
| 7988950 | $ 48.00 |
| 7988953 | $ 112.00 |
| 7988957 | $ 80.00 |
| 7988962 | $ 3,713.60 |
| 7988963 | $ 10.56 |
| 7988967 | $ 0.16 |
| 7988969 | $ 39.52 |
| 7988972 | $ 72.00 |
| 7988975 | $ 80.00 |
| 7988976 | $ 80.00 |
| 7988980 | $ 577.60 |
| 7988987 | $ 0.96 |
| 7988992 | $ 160.00 |
| 7988995 | $ 16.00 |
| 7988999 | $ 12.80 |
| 7989011 | $ 0.20 |
| 7989012 | $ 1.60 |
| 7989013 | $ 6.40 |
| 7989014 | $ 7.00 |
| 7989053 | $ 0.32 |
| 7989059 | $ 0.16 |
| 7989063 | $ 40.00 |
| 7989068 | $ 0.64 |
| 7989094 | $ 2.40 |
| 7989098 | $ 413.12 |
| 7989110 | $ 2.40 |
| 7989121 | $ 0.48 |
| 7989125 | $ 0.12 |
| 7989126 | $ 4.32 |
| 7989134 | $ 44.48 |
| 7989144 | $ 8.00 |
| 7989147 | $ 59.20 |
| 7989148 | $ 32.00 |
| 7989152 | $ 0.96 |
| 7989181 | $ 80.00 |
| 7989187 | $ 3.20 |
| 7989191 | $ 0.16 |
| 7989210 | $ 160.00 |
| 7989212 | $ 480.08 |
| 7989222 | $ 1.37 |
| 7989227 | $ 13.68 |
| 7989235 | $ 3.20 |
| 7989239 | $ 0.16 |
| 7989249 | $ 1.00 |
| 7989288 | $ 16.00 |
| 7989290 | $ 64.00 |
| 7989293 | $ 8.42 |
| 7989295 | $ 326.40 |
| 7989317 | $ 23.20 |
| 7989327 | $ 1.44 |
| 7989334 | $ 4.80 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7989336 | $ 468.00 |
| 7989337 | $ 36.00 |
| 7989347 | $ 80.00 |
| 7989365 | $ 5.60 |
| 7989385 | $ 5.60 |
| 7989386 | $ 8.05 |
| 7989392 | $ 20.32 |
| 7989393 | $ 0.64 |
| 7989399 | $ 320.00 |
| 7989405 | $ 320.00 |
| 7989413 | $ 25.60 |
| 7989419 | $ 0.16 |
| 7989427 | $ 64.00 |
| 7989434 | $ 72.48 |
| 7989437 | $ 0.64 |
| 7989438 | $ 12.00 |
| 7989448 | $ 24.00 |
| 7989465 | $ 0.96 |
| 7989468 | $ 32.00 |
| 7989470 | $ 112.00 |
| 7989479 | $ 2.30 |
| 7989489 | $ 95.08 |
| 7989499 | $ 400.00 |
| 7989506 | $ 234.52 |
| 7989532 | $ 294.00 |
| 7989533 | $ 4.80 |
| 7989536 | $ 48.00 |
| 7989539 | $ 405.12 |
| 7989547 | $ 864.56 |
| 7989552 | $ 1,260.00 |
| 7989558 | $ 0.16 |
| 7989567 | $ 0.16 |
| 7989577 | $ 9.60 |
| 7989581 | $ 90.88 |
| 7989582 | $ 962.06 |
| 7989584 | $ 3.20 |
| 7989592 | $ 16.00 |
| 7989600 | $ 245.44 |
| 7989608 | $ 0.16 |
| 7989620 | $ 140.48 |
| 7989636 | $ 8.00 |
| 7989651 | $ 7.50 |
| 7989652 | $ 46.72 |
| 7989659 | $ 4.80 |
| 7989687 | $ 0.16 |
| 7989702 | $ 1.60 |
| 7989703 | $ 608.00 |
| 7989714 | $ 4.16 |
| 7989716 | $ 2,232.00 |
| 7989731 | $ 0.32 |
| 7989735 | $ 16.80 |
| 7989743 | $ 79.36 |
| 7989744 | $ 112.80 |
| 7989752 | $ 0.10 |
| 7989763 | $ 4.80 |
| 7989764 | $ 40.00 |
| 7989766 | $ 24.96 |
| 7989777 | $ 128.64 |
| 7989785 | $ 110.00 |
| 7989788 | $ 0.16 |
| 7989789 | $ 8.00 |
| 7989790 | $ 0.80 |
| 7989795 | $ 1.60 |
| 7989796 | $ 1.60 |
| 7989797 | $ 48.00 |
| 7989800 | $ 16.00 |
| 7989802 | $ 1.28 |
| 7989827 | $ 32.00 |
| 7989834 | $ 8.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7989842 | $ 1.60 |
| 7989849 | $ 0.48 |
| 7989863 | $ 1,059.51 |
| 7989872 | $ 0.80 |
| 7989895 | $ 16.00 |
| 7989906 | $ 8.00 |
| 7989910 | $ 28.00 |
| 7989923 | $ 8.00 |
| 7989930 | $ 2.56 |
| 7989933 | $ 3.52 |
| 7989940 | $ 48.00 |
| 7989945 | $ 215.68 |
| 7989952 | $ 7.36 |
| 7989956 | $ 0.80 |
| 7989961 | $ 40.96 |
| 7989963 | $ 0.32 |
| 7989964 | $ 24.00 |
| 7989976 | $ 7.68 |
| 7989978 | $ 0.08 |
| 7989987 | $ 0.32 |
| 7989995 | $ 18.00 |
| 7989997 | $ 96.00 |
| 7990003 | $ 0.64 |
| 7990009 | $ 107.52 |
| 7990014 | $ 5,600.00 |
| 7990020 | $ 2.40 |
| 7990028 | $ 4.00 |
| 7990038 | $ 16.00 |
| 7990046 | $ 3.20 |
| 7990053 | $ 0.80 |
| 7990072 | $ 134.40 |
| 7990081 | $ 3.68 |
| 7990104 | $ 2.88 |
| 7990121 | $ 16.00 |
| 7990124 | $ 783.68 |
| 7990125 | $ 4.50 |
| 7990129 | $ 50.54 |
| 7990130 | $ 320.00 |
| 7990132 | $ 16.00 |
| 7990134 | $ 7,360.00 |
| 7990139 | $ 32.00 |
| 7990143 | $ 0.80 |
| 7990144 | $ 2.40 |
| 7990149 | $ 7.68 |
| 7990150 | $ 1.76 |
| 7990152 | $ 1.60 |
| 7990161 | $ 48.00 |
| 7990162 | $ 1,563.20 |
| 7990163 | $ 19.04 |
| 7990164 | $ 1,368.00 |
| 7990167 | $ 1,244.32 |
| 7990170 | $ 200.00 |
| 7990171 | $ 56.00 |
| 7990177 | $ 311.68 |
| 7990179 | $ 160.00 |
| 7990187 | $ 41.60 |
| 7990189 | $ 80.00 |
| 7990191 | $ 128.00 |
| 7990193 | $ 40.00 |
| 7990194 | $ 80.00 |
| 7990202 | $ 5.44 |
| 7990205 | $ 4.00 |
| 7990206 | $ 48.00 |
| 7990209 | $ 176.00 |
| 7990210 | $ 18.40 |
| 7990212 | $ 16.00 |
| 7990218 | $ 0.02 |
| 7990222 | $ 8.00 |
| 7990237 | $ 208.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7990243 | $ 18.24 |
| 7990250 | $ 63.84 |
| 7990274 | $ 20.08 |
| 7990275 | $ 16.63 |
| 7990276 | $ 235.00 |
| 7990278 | $ 4.80 |
| 7990279 | $ 102.40 |
| 7990281 | $ 2.96 |
| 7990290 | $ 1.28 |
| 7990294 | $ 3.60 |
| 7990295 | $ 917.33 |
| 7990300 | $ 0.16 |
| 7990308 | $ 21.76 |
| 7990310 | $ 32.00 |
| 7990311 | $ 48.00 |
| 7990312 | $ 12.00 |
| 7990314 | $ 960.00 |
| 7990316 | $ 24.80 |
| 7990319 | $ 21.60 |
| 7990320 | $ 60.00 |
| 7990323 | $ 160.00 |
| 7990326 | $ 16.00 |
| 7990331 | $ 16.00 |
| 7990332 | $ 3.20 |
| 7990334 | $ 1.60 |
| 7990335 | $ 16.00 |
| 7990337 | $ 10.56 |
| 7990339 | $ 0.16 |
| 7990344 | $ 192.00 |
| 7990348 | $ 0.48 |
| 7990350 | $ 1.60 |
| 7990352 | $ 1.66 |
| 7990354 | $ 160.00 |
| 7990355 | $ 16.00 |
| 7990358 | $ 32.00 |
| 7990360 | $ 40.00 |
| 7990361 | $ 192.00 |
| 7990362 | $ 1,060.00 |
| 7990363 | $ 0.06 |
| 7990372 | $ 110.00 |
| 7990377 | $ 0.32 |
| 7990378 | $ 80.00 |
| 7990381 | $ 80.00 |
| 7990383 | $ 24,000.00 |
| 7990397 | $ 9.60 |
| 7990401 | $ 90.08 |
| 7990407 | $ 40.00 |
| 7990415 | $ 32.00 |
| 7990425 | $ 0.06 |
| 7990434 | $ 44.16 |
| 7990441 | $ 0.80 |
| 7990449 | $ 0.08 |
| 7990450 | $ 6.00 |
| 7990451 | $ 2.08 |
| 7990452 | $ 2.08 |
| 7990453 | $ 2,400.00 |
| 7990458 | $ 36.80 |
| 7990465 | $ 4.80 |
| 7990469 | $ 320.00 |
| 7990471 | $ 211.36 |
| 7990473 | $ 8.00 |
| 7990475 | $ 1,760.00 |
| 7990479 | $ 1,557.60 |
| 7990488 | $ 4.80 |
| 7990492 | $ 0.32 |
| 7990493 | $ 59.60 |
| 7990495 | $ 40.00 |
| 7990497 | $ 60.40 |
| 7990499 | $ 50.56 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7990504 | $ 32.00 |
| 7990505 | $ 754.92 |
| 7990506 | $ 16.00 |
| 7990507 | $ 10,100.00 |
| 7990509 | $ 5.00 |
| 7990510 | $ 8.00 |
| 7990511 | $ 19.20 |
| 7990513 | $ 160.00 |
| 7990516 | $ 32.00 |
| 7990517 | $ 0.16 |
| 7990520 | $ 175.20 |
| 7990522 | $ 160.00 |
| 7990525 | $ 1,600.00 |
| 7990527 | $ 14.00 |
| 7990530 | $ 160.00 |
| 7990532 | $ 14.78 |
| 7990539 | $ 1,600.00 |
| 7990543 | $ 48.00 |
| 7990545 | $ 80.00 |
| 7990550 | $ 1,859.16 |
| 7990558 | $ 68.96 |
| 7990560 | $ 1,704.00 |
| 7990561 | $ 240.00 |
| 7990569 | $ 8.80 |
| 7990582 | $ 160.00 |
| 7990589 | $ 320.00 |
| 7990592 | $ 800.00 |
| 7990593 | $ 0.16 |
| 7990596 | $ 57.60 |
| 7990597 | $ 45.60 |
| 7990602 | $ 160.00 |
| 7990604 | $ 206.88 |
| 7990606 | $ 0.48 |
| 7990610 | $ 2.24 |
| 7990613 | $ 52.02 |
| 7990623 | $ 136.00 |
| 7990625 | $ 40.00 |
| 7990629 | $ 8.00 |
| 7990631 | $ 128.00 |
| 7990636 | $ 5.60 |
| 7990637 | $ 30.40 |
| 7990644 | $ 64.00 |
| 7990646 | $ 160.00 |
| 7990647 | $ 320.00 |
| 7990650 | $ 1.28 |
| 7990651 | $ 144.00 |
| 7990657 | $ 80.00 |
| 7990658 | $ 855.88 |
| 7990659 | $ 128.00 |
| 7990660 | $ 1,360.00 |
| 7990664 | $ 32.00 |
| 7990665 | $ 11.20 |
| 7990666 | $ 56.00 |
| 7990667 | $ 416.00 |
| 7990673 | $ 600.00 |
| 7990676 | $ 440.00 |
| 7990677 | $ 160.00 |
| 7990686 | $ 2,560.00 |
| 7990688 | $ 160.00 |
| 7990689 | $ 144.00 |
| 7990690 | $ 79.04 |
| 7990692 | $ 180.00 |
| 7990696 | $ 6.40 |
| 7990697 | $ 40.00 |
| 7990705 | $ 800.00 |
| 7990707 | $ 69.28 |
| 7990709 | $ 27.96 |
| 7990710 | $ 208.00 |
| 7990713 | $ 167.68 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7990723 | $ 500.00 |
| 7990724 | $ 238.00 |
| 7990725 | $ 91.84 |
| 7990727 | $ 192.00 |
| 7990730 | $ 22.40 |
| 7990731 | $ 797.76 |
| 7990733 | $ 0.64 |
| 7990735 | $ 3.20 |
| 7990737 | $ 80.00 |
| 7990740 | $ 24.00 |
| 7990741 | $ 16.00 |
| 7990745 | $ 512.00 |
| 7990751 | $ 171.68 |
| 7990752 | $ 2,440.00 |
| 7990757 | $ 16.80 |
| 7990760 | $ 480.00 |
| 7990764 | $ 9,937.76 |
| 7990768 | $ 8.00 |
| 7990775 | $ 464.00 |
| 7990779 | $ 137.60 |
| 7990783 | $ 5.60 |
| 7990784 | $ 1,680.00 |
| 7990785 | $ 8.00 |
| 7990792 | $ 24.00 |
| 7990795 | $ 240.00 |
| 7990797 | $ 12.60 |
| 7990798 | $ 160.00 |
| 7990801 | $ 80.00 |
| 7990805 | $ 16.00 |
| 7990809 | $ 2.00 |
| 7990811 | $ 14.40 |
| 7990814 | $ 1.44 |
| 7990820 | $ 0.30 |
| 7990821 | $ 6.00 |
| 7990822 | $ 0.32 |
| 7990825 | $ 0.90 |
| 7990827 | $ 18.32 |
| 7990832 | $ 1.02 |
| 7990833 | $ 3.00 |
| 7990844 | $ 0.84 |
| 7990852 | $ 2,320.00 |
| 7990856 | $ 10.08 |
| 7990857 | $ 640.00 |
| 7990860 | $ 16.00 |
| 7990861 | $ 177.44 |
| 7990862 | $ 4,496.80 |
| 7990864 | $ 16.00 |
| 7990868 | $ 80.00 |
| 7990869 | $ 17.28 |
| 7990882 | $ 151,672.00 |
| 7990883 | $ 80.00 |
| 7990884 | $ 80.00 |
| 7990889 | $ 46.08 |
| 7990890 | $ 32.00 |
| 7990891 | $ 16.00 |
| 7990901 | $ 80.00 |
| 7990903 | $ 24.00 |
| 7990908 | $ 24.96 |
| 7990911 | $ 0.16 |
| 7990913 | $ 32.00 |
| 7990914 | $ 20.16 |
| 7990924 | $ 320.00 |
| 7990931 | $ 40.00 |
| 7990943 | $ 2.00 |
| 7990944 | $ 15.20 |
| 7990954 | $ 0.64 |
| 7990957 | $ 3.20 |
| 7990965 | $ 0.32 |
| 7990966 | $ 4.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7990968 | $ 0.48 |
| 7990973 | $ 40.00 |
| 7990975 | $ 48.00 |
| 7990982 | $ 397.28 |
| 7990984 | $ 160.00 |
| 7990993 | $ 170.24 |
| 7991005 | $ 14.00 |
| 7991006 | $ 0.16 |
| 7991019 | $ 48.00 |
| 7991052 | $ 156.72 |
| 7991060 | $ 1.92 |
| 7991063 | $ 12.00 |
| 7991064 | $ 1.60 |
| 7991065 | $ 92.96 |
| 7991066 | $ 8.00 |
| 7991074 | $ 16.00 |
| 7991083 | $ 0.16 |
| 7991102 | $ 0.32 |
| 7991103 | $ 1,426.64 |
| 7991108 | $ 18.00 |
| 7991111 | $ 902.32 |
| 7991121 | $ 526.72 |
| 7991123 | $ 32.00 |
| 7991148 | $ 4.00 |
| 7991181 | $ 64.00 |
| 7991190 | $ 1.92 |
| 7991192 | $ 8.00 |
| 7991194 | $ 16.00 |
| 7991204 | $ 0.32 |
| 7991207 | $ 20.00 |
| 7991215 | $ 28.80 |
| 7991216 | $ 16.00 |
| 7991226 | $ 134.40 |
| 7991232 | $ 16.00 |
| 7991242 | $ 17.28 |
| 7991256 | $ 0.32 |
| 7991259 | $ 1.12 |
| 7991267 | $ 0.48 |
| 7991270 | $ 4.00 |
| 7991271 | $ 40.00 |
| 7991300 | $ 2.50 |
| 7991311 | $ 12.00 |
| 7991314 | $ 190.40 |
| 7991318 | $ 0.16 |
| 7991332 | $ 124.80 |
| 7991336 | $ 36.00 |
| 7991340 | $ 311.26 |
| 7991347 | $ 824.00 |
| 7991350 | $ 8.00 |
| 7991383 | $ 160.00 |
| 7991403 | $ 15.68 |
| 7991407 | $ 103.84 |
| 7991411 | $ 7.28 |
| 7991413 | $ 1.76 |
| 7991423 | $ 18.40 |
| 7991424 | $ 2.88 |
| 7991425 | $ 4.00 |
| 7991426 | $ 8.16 |
| 7991427 | $ 6.74 |
| 7991436 | $ 0.96 |
| 7991438 | $ 5.00 |
| 7991440 | $ 77.52 |
| 7991450 | $ 80.00 |
| 7991460 | $ 16.00 |
| 7991472 | $ 61.12 |
| 7991495 | $ 6.00 |
| 7991503 | $ 32.00 |
| 7991505 | $ 9.60 |
| 7991527 | $ 17.44 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7991555 | $ 0.80 |
| 7991573 | $ 48.00 |
| 7991581 | $ 10.24 |
| 7991582 | $ 1.60 |
| 7991583 | $ 300.00 |
| 7991587 | $ 20.32 |
| 7991594 | $ 0.08 |
| 7991620 | $ 1.92 |
| 7991621 | $ 240.00 |
| 7991623 | $ 1.60 |
| 7991624 | $ 0.32 |
| 7991625 | $ 160.00 |
| 7991633 | $ 0.48 |
| 7991640 | $ 8.00 |
| 7991660 | $ 8.00 |
| 7991664 | $ 0.32 |
| 7991667 | $ 5.78 |
| 7991670 | $ 72.72 |
| 7991695 | $ 634.24 |
| 7991696 | $ 0.16 |
| 7991703 | $ 31.04 |
| 7991710 | $ 16.00 |
| 7991712 | $ 32.80 |
| 7991735 | $ 0.10 |
| 7991738 | $ 63.84 |
| 7991746 | $ 46.88 |
| 7991759 | $ 8.32 |
| 7991773 | $ 112.00 |
| 7991774 | $ 8.00 |
| 7991775 | $ 18.24 |
| 7991793 | $ 0.48 |
| 7991794 | $ 151.20 |
| 7991797 | $ 4.16 |
| 7991812 | $ 0.16 |
| 7991832 | $ 0.16 |
| 7991837 | $ 172.80 |
| 7991848 | $ 9.76 |
| 7991854 | $ 27.60 |
| 7991870 | $ 16.00 |
| 7991878 | $ 5.12 |
| 7991884 | $ 0.64 |
| 7991887 | $ 0.64 |
| 7991893 | $ 2.56 |
| 7991908 | $ 0.64 |
| 7991924 | $ 80.00 |
| 7991925 | $ 16.16 |
| 7991932 | $ 3.20 |
| 7991940 | $ 16.00 |
| 7991949 | $ 4.00 |
| 7991956 | $ 3.20 |
| 7991964 | $ 0.32 |
| 7991966 | $ 1.60 |
| 7991972 | $ 84.00 |
| 7991974 | $ 6.40 |
| 7992016 | $ 2.56 |
| 7992034 | $ 16.00 |
| 7992049 | $ 164.96 |
| 7992051 | $ 0.40 |
| 7992055 | $ 7.04 |
| 7992058 | $ 216.00 |
| 7992088 | $ 8.00 |
| 7992089 | $ 87.52 |
| 7992098 | $ 1.20 |
| 7992100 | $ 0.48 |
| 7992102 | $ 16.00 |
| 7992112 | $ 8.00 |
| 7992119 | $ 4.02 |
| 7992120 | $ 30.00 |
| 7992129 | $ 600.00 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7992146 | $ 10.00 |
| 7992151 | $ 0.80 |
| 7992168 | $ 0.16 |
| 7992173 | $ 0.48 |
| 7992177 | $ 3.20 |
| 7992180 | $ 25.60 |
| 7992190 | $ 48.00 |
| 7992191 | $ 0.06 |
| 7992195 | $ 1.28 |
| 7992198 | $ 2,232.34 |
| 7992206 | $ 0.48 |
| 7992207 | $ 8.00 |
| 7992210 | $ 17.66 |
| 7992212 | $ 4.00 |
| 7992214 | $ 693.00 |
| 7992215 | $ 0.06 |
| 7992221 | $ 1,309.22 |
| 7992228 | $ 12.96 |
| 7992229 | $ 0.16 |
| 7992230 | $ 32.00 |
| 7992234 | $ 4.00 |
| 7992237 | $ 7.36 |
| 7992238 | $ 11.20 |
| 7992239 | $ 48.00 |
| 7992244 | $ 160.00 |
| 7992270 | $ 560.00 |
| 7992276 | $ 2,432.00 |
| 7992278 | $ 262.24 |
| 7992279 | $ 13,113.28 |
| 7992280 | $ 160.00 |
| 7992281 | $ 32.00 |
| 7992282 | $ 160.00 |
| 7992283 | $ 24.96 |
| 7992284 | $ 320.00 |
| 7992285 | $ 78.40 |
| 7992289 | $ 720.00 |
| 7992291 | $ 24.80 |
| 7992295 | $ 64.00 |
| 7992296 | $ 160.00 |
| 7992297 | $ 1,120.00 |
| 7992300 | $ 17.60 |
| 7992301 | $ 436.96 |
| 7992302 | $ 641.76 |
| 7992303 | $ 83.20 |
| 7992304 | $ 640.00 |
| 7992306 | $ 362.40 |
| 7992307 | $ 2,528.00 |
| 7992308 | $ 88.00 |
| 7992309 | $ 432.00 |
| 7992310 | $ 112.00 |
| 7992311 | $ 20.00 |
| 7992312 | $ 59.30 |
| 7992313 | $ 192.00 |
| 7992314 | $ 1,680.00 |
| 7992316 | $ 48.00 |
| 7992317 | $ 80.00 |
| 7992318 | $ 640.00 |
| 7992319 | $ 323.04 |
| 7992320 | $ 186.88 |
| 7992323 | $ 160.00 |
| 7992325 | $ 48.00 |
| 7992331 | $ 320.00 |
| 7992332 | $ 8,000.00 |
| 7992336 | $ 2,916.00 |
| 7992339 | $ 192.00 |
| 7992343 | $ 2.56 |
| 7992345 | $ 3,040.00 |
| 7992348 | $ 4,000.00 |
| 7992349 | $ 25.20 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7992352 | $ 368.00 |
| 7992353 | $ 620.32 |
| 7992354 | $ 2,240.00 |
| 7992355 | $ 69.52 |
| 7992359 | $ 64.58 |
| 7992362 | $ 1.60 |
| 7992364 | $ 240.00 |
| 7992365 | $ 11.04 |
| 7992366 | $ 29.44 |
| 7992367 | $ 99.20 |
| 7992368 | $ 6.40 |
| 7992369 | $ 16.00 |
| 7992371 | $ 50.88 |
| 7992372 | $ 1,600.00 |
| 7992373 | $ 64.00 |
| 7992374 | $ 480.00 |
| 7992375 | $ 5.92 |
| 7992376 | $ 1,600.00 |
| 7992384 | $ 33.60 |
| 7992386 | $ 0.16 |
| 7992389 | $ 27.20 |
| 7992392 | $ 160.00 |
| 7992397 | $ 1,680.00 |
| 7992399 | $ 14,451.36 |
| 7992403 | $ 0.16 |
| 7992404 | $ 32.00 |
| 7992408 | $ 4,112.00 |
| 7992411 | $ 400.00 |
| 7992413 | $ 22.20 |
| 7992414 | $ 3,200.80 |
| 7992417 | $ 320.00 |
| 7992418 | $ 16.00 |
| 7992421 | $ 7.36 |
| 7992422 | $ 160.00 |
| 7992423 | $ 28.00 |
| 7992427 | $ 160.00 |
| 7992428 | $ 0.80 |
| 7992431 | $ 6,373.78 |
| 7992432 | $ 480.00 |
| 7992436 | $ 192.00 |
| 7992438 | $ 16.00 |
| 7992439 | $ 1,020.80 |
| 7992441 | $ 8,400.00 |
| 7992445 | $ 1,312.00 |
| 7992449 | $ 48.00 |
| 7992450 | $ 136.00 |
| 7992458 | $ 1,600.00 |
| 7992459 | $ 69.00 |
| 7992461 | $ 1.60 |
| 7992463 | $ 320.00 |
| 7992465 | $ 560.00 |
| 7992467 | $ 80.00 |
| 7992469 | $ 56.00 |
| 7992470 | $ 16.00 |
| 7992473 | $ 1,600.00 |
| 7992474 | $ 80.00 |
| 7992477 | $ 29.76 |
| 7992481 | $ 90.00 |
| 7992482 | $ 51.60 |
| 7992483 | $ 560.00 |
| 7992484 | $ 696.00 |
| 7992485 | $ 320.00 |
| 7992486 | $ 2,560.00 |
| 7992489 | $ 1,186.40 |
| 7992495 | $ 1,806.66 |
| 7992496 | $ 4,160.00 |
| 7992497 | $ 600.00 |
| 7992503 | $ 2,000.00 |
| 7992505 | $ 17.60 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7992508 | $ 1,208.96 |
| 7992509 | $ 160.00 |
| 7992511 | $ 1,232.00 |
| 7992514 | $ 160.00 |
| 7992525 | $ 9.92 |
| 7992528 | $ 16.00 |
| 7992529 | $ 3.00 |
| 7992530 | $ 96.00 |
| 7992532 | $ 112.00 |
| 7992534 | $ 281.76 |
| 7992537 | $ 7,840.00 |
| 7992539 | $ 32.00 |
| 7992540 | $ 1.80 |
| 7992545 | $ 1,280.00 |
| 7992549 | $ 28.00 |
| 7992551 | $ 13,395.20 |
| 7992552 | $ 53.00 |
| 7992554 | $ 800.00 |
| 7992555 | $ 27.52 |
| 7992556 | $ 6,080.00 |
| 7992557 | $ 1,920.00 |
| 7992564 | $ 50.08 |
| 7992565 | $ 640.00 |
| 7992570 | $ 2,248.00 |
| 7992573 | $ 56.00 |
| 7992581 | $ 64.00 |
| 7992584 | $ 24.00 |
| 7992586 | $ 160.00 |
| 7992588 | $ 440.00 |
| 7992590 | $ 8.00 |
| 7992593 | $ 16.00 |
| 7992599 | $ 320.00 |
| 7992606 | $ 357.12 |
| 7992608 | $ 600.00 |
| 7992611 | $ 1,360.00 |
| 7992613 | $ 150.40 |
| 7992617 | $ 600.00 |
| 7992623 | $ 640.00 |
| 7992631 | $ 3.20 |
| 7992634 | $ 7.00 |
| 7992637 | $ 800.00 |
| 7992639 | $ 1,200.00 |
| 7992642 | $ 19.20 |
| 7992647 | $ 320.00 |
| 7992649 | $ 16.00 |
| 7992650 | $ 1,838.00 |
| 7992651 | $ 44.00 |
| 7992657 | $ 26.08 |
| 7992658 | $ 489.60 |
| 7992666 | $ 18.08 |
| 7992667 | $ 47.00 |
| 7992668 | $ 80.00 |
| 7992669 | $ 24.00 |
| 7992677 | $ 64.00 |
| 7992678 | $ 149.76 |
| 7992679 | $ 6,415.36 |
| 7992681 | $ 240.00 |
| 7992682 | $ 16.00 |
| 7992684 | $ 202.40 |
| 7992688 | $ 160.00 |
| 7992689 | $ 80.00 |
| 7992691 | $ 640.00 |
| 7992692 | $ 136.16 |
| 7992696 | $ 504.00 |
| 7992697 | $ 16.00 |
| 7992699 | $ 53.60 |
| 7992702 | $ 96.00 |
| 7992708 | $ 2.08 |
| 7992709 | $ 4,690.10 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7992715 | $ 160.00 |
| 7992716 | $ 90.00 |
| 7992720 | $ 48.00 |
| 7992721 | $ 1,039.68 |
| 7992723 | $ 560.00 |
| 7992724 | $ 1,040.00 |
| 7992725 | $ 40.00 |
| 7992727 | $ 176.00 |
| 7992729 | $ 480.00 |
| 7992733 | $ 6.88 |
| 7992734 | $ 16.00 |
| 7992738 | $ 16.00 |
| 7992742 | $ 16.00 |
| 7992744 | $ 1,683.20 |
| 7992749 | $ 80.00 |
| 7992750 | $ 3,000.00 |
| 7992751 | $ 360.00 |
| 7992757 | $ 16.00 |
| 7992759 | $ 7,840.00 |
| 7992760 | $ 1,223.68 |
| 7992761 | $ 0.16 |
| 7992764 | $ 15.20 |
| 7992767 | $ 40.00 |
| 7992770 | $ 160.00 |
| 7992772 | $ 480.00 |
| 7992775 | $ 80.00 |
| 7992778 | $ 160.00 |
| 7992779 | $ 6,400.00 |
| 7992781 | $ 208.00 |
| 7992783 | $ 50.20 |
| 7992785 | $ 10.40 |
| 7992786 | $ 360.00 |
| 7992794 | $ 7.84 |
| 7992797 | $ 8.00 |
| 7992801 | $ 421.44 |
| 7992803 | $ 11,672.96 |
| 7992805 | $ 160.00 |
| 7992806 | $ 3.04 |
| 7992808 | $ 0.16 |
| 7992819 | $ 62.28 |
| 7992822 | $ 4.00 |
| 7992834 | $ 32.00 |
| 7992838 | $ 2.88 |
| 7992850 | $ 56.00 |
| 7992853 | $ 68.00 |
| 7992875 | $ 0.60 |
| 7992885 | $ 3.20 |
| 7992887 | $ 106.40 |
| 7992889 | $ 6.00 |
| 7992892 | $ 12.00 |
| 7992895 | $ 103.04 |
| 7992899 | $ 1.44 |
| 7992904 | $ 83.68 |
| 7992905 | $ 33.28 |
| 7992907 | $ 56.00 |
| 7992908 | $ 28.00 |
| 7992912 | $ 240.00 |
| 7992913 | $ 5.12 |
| 7992920 | $ 32.00 |
| 7992922 | $ 40.00 |
| 7992930 | $ 112.00 |
| 7992931 | $ 428.00 |
| 7992935 | $ 39.20 |
| 7992937 | $ 14.72 |
| 7992939 | $ 16.00 |
| 7992945 | $ 2.00 |
| 7992951 | $ 32.00 |
| 7992953 | $ 0.02 |
| 7992954 | $ 10.50 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7992962 | $ 80.00 |
| 7992966 | $ 28.80 |
| 7992968 | $ 27.52 |
| 7992969 | $ 25.76 |
| 7992974 | $ 5.60 |
| 7992975 | $ 2.48 |
| 7992977 | $ 130.96 |
| 7992980 | $ 132.48 |
| 7992984 | $ 52.80 |
| 7992991 | $ 1,120.00 |
| 7992995 | $ 30.00 |
| 7993005 | $ 1,259.40 |
| 7993007 | $ 120.00 |
| 7993013 | $ 139.28 |
| 7993014 | $ 184.32 |
| 7993017 | $ 72.08 |
| 7993037 | $ 1.40 |
| 7993040 | $ 1.00 |
| 7993058 | $ 346.00 |
| 7993083 | $ 32.88 |
| 7993087 | $ 24.80 |
| 7993088 | $ 18.40 |
| 7993096 | $ 160.00 |
| 7993097 | $ 16.00 |
| 7993111 | $ 1,596.20 |
| 7993117 | $ 6.00 |
| 7993123 | $ 0.16 |
| 7993130 | $ 8.00 |
| 7993135 | $ 2.06 |
| 7993150 | $ 37.59 |
| 7993154 | $ 160.00 |
| 7993158 | $ 9.39 |
| 7993159 | $ 4.80 |
| 7993162 | $ 16.80 |
| 7993168 | $ 0.35 |
| 7993169 | $ 0.80 |
| 7993171 | $ 8.00 |
| 7993174 | $ 4.16 |
| 7993175 | $ 1.60 |
| 7993176 | $ 3.84 |
| 7993179 | $ 0.16 |
| 7993182 | $ 1.60 |
| 7993183 | $ 2.56 |
| 7993198 | $ 0.48 |
| 7993205 | $ 49.44 |
| 7993208 | $ 11.04 |
| 7993211 | $ 0.18 |
| 7993212 | $ 1.60 |
| 7993216 | $ 16.00 |
| 7993229 | $ 0.16 |
| 7993234 | $ 12.80 |
| 7993236 | $ 1.60 |
| 7993237 | $ 1.32 |
| 7993239 | $ 4.80 |
| 7993243 | $ 0.48 |
| 7993246 | $ 0.32 |
| 7993255 | $ 0.06 |
| 7993257 | $ 8.80 |
| 7993274 | $ 0.24 |
| 7993275 | $ 6.72 |
| 7993276 | $ 0.20 |
| 7993278 | $ 0.48 |
| 7993284 | $ 0.48 |
| 7993285 | $ 1.60 |
| 7993286 | $ 0.12 |
| 7993287 | $ 1.60 |
| 7993289 | $ 26.09 |
| 7993290 | $ 9.06 |
| 7993292 | $ 6.40 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7993293 | $ 1.60 |
| 7993297 | $ 4.00 |
| 7993303 | $ 81.00 |
| 7993304 | $ 0.16 |
| 7993307 | $ 3.04 |
| 7993309 | $ 2.40 |
| 7993310 | $ 11.76 |
| 7993315 | $ 8.00 |
| 7993317 | $ 25.27 |
| 7993325 | $ 4.40 |
| 7993333 | $ 0.32 |
| 7993336 | $ 16.00 |
| 7993344 | $ 343.52 |
| 7993346 | $ 1.80 |
| 7993349 | $ 0.24 |
| 7993350 | $ 8.00 |
| 7993351 | $ 9.60 |
| 7993358 | $ 0.96 |
| 7993362 | $ 0.12 |
| 7993364 | $ 56.64 |
| 7993369 | $ 0.32 |
| 7993370 | $ 1.12 |
| 7993373 | $ 3.72 |
| 7993377 | $ 0.20 |
| 7993378 | $ 8.00 |
| 7993381 | $ 23.84 |
| 7993387 | $ 8.80 |
| 7993388 | $ 40.00 |
| 7993389 | $ 792.00 |
| 7993391 | $ 3.20 |
| 7993394 | $ 0.32 |
| 7993396 | $ 96.00 |
| 7993397 | $ 0.08 |
| 7993400 | $ 364.00 |
| 7993402 | $ 122.33 |
| 7993405 | $ 5.76 |
| 7993407 | $ 8.00 |
| 7993408 | $ 3.20 |
| 7993412 | $ 1.84 |
| 7993413 | $ 3.60 |
| 7993417 | $ 1.12 |
| 7993419 | $ 50.16 |
| 7993420 | $ 1.20 |
| 7993423 | $ 0.80 |
| 7993424 | $ 0.32 |
| 7993429 | $ 124.20 |
| 7993430 | $ 0.64 |
| 7993432 | $ 0.30 |
| 7993436 | $ 24.00 |
| 7993438 | $ 1.60 |
| 7993449 | $ 136.00 |
| 7993450 | $ 6.08 |
| 7993452 | $ 7.42 |
| 7993457 | $ 14.40 |
| 7993459 | $ 0.16 |
| 7993464 | $ 78.88 |
| 7993476 | $ 108.48 |
| 7993492 | $ 177.44 |
| 7993530 | $ 10.00 |
| 7993543 | $ 20.16 |
| 7993545 | $ 0.16 |
| 7993559 | $ 112.00 |
| 7993560 | $ 33.12 |
| 7993563 | $ 6.40 |
| 7993574 | $ 64.00 |
| 7993579 | $ 61.12 |
| 7993581 | $ 80.00 |
| 7993584 | $ 5.00 |
| 7993589 | $ 25.02 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7993590 | $ 0.96 |
| 7993603 | $ 2.40 |
| 7993604 | $ 16.00 |
| 7993612 | $ 0.60 |
| 7993619 | $ 125.36 |
| 7993624 | $ 28,333.40 |
| 7993629 | $ 0.16 |
| 7993636 | $ 46.72 |
| 7993639 | $ 32.16 |
| 7993640 | $ 20.00 |
| 7993647 | $ 0.96 |
| 7993650 | $ 30.40 |
| 7993653 | $ 48.00 |
| 7993657 | $ 114.00 |
| 7993661 | $ 6.00 |
| 7993667 | $ 40.00 |
| 7993668 | $ 16.00 |
| 7993689 | $ 160.00 |
| 7993704 | $ 158.56 |
| 7993724 | $ 60.00 |
| 7993728 | $ 20.36 |
| 7993731 | $ 80.00 |
| 7993733 | $ 2.08 |
| 7993737 | $ 0.16 |
| 7993739 | $ 4.80 |
| 7993745 | $ 180.00 |
| 7993758 | $ 13.76 |
| 7993769 | $ 0.16 |
| 7993775 | $ 864.00 |
| 7993776 | $ 3,934.08 |
| 7993779 | $ 0.32 |
| 7993781 | $ 2.40 |
| 7993783 | $ 8.88 |
| 7993786 | $ 80.00 |
| 7993795 | $ 24.00 |
| 7993796 | $ 0.80 |
| 7993798 | $ 0.80 |
| 7993808 | $ 45.76 |
| 7993816 | $ 0.96 |
| 7993821 | $ 0.64 |
| 7993824 | $ 39.68 |
| 7993825 | $ 7.04 |
| 7993832 | $ 160.00 |
| 7993844 | $ 128.00 |
| 7993846 | $ 16.00 |
| 7993850 | $ 16.96 |
| 7993852 | $ 0.32 |
| 7993857 | $ 0.16 |
| 7993870 | $ 1.12 |
| 7993880 | $ 10.00 |
| 7993905 | $ 0.64 |
| 7993916 | $ 16.00 |
| 7993921 | $ 5.76 |
| 7993928 | $ 0.64 |
| 7993931 | $ 0.16 |
| 7993952 | $ 34.48 |
| 7993956 | $ 3.36 |
| 7993965 | $ 8.00 |
| 7993971 | $ 48.00 |
| 7993981 | $ 5.60 |
| 7993990 | $ 24.00 |
| 7993996 | $ 1.60 |
| 7994005 | $ 600.32 |
| 7994009 | $ 19.86 |
| 7994017 | $ 0.16 |
| 7994019 | $ 157.00 |
| 7994035 | $ 7.84 |
| 7994042 | $ 160.00 |
| 7994045 | $ 0.96 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7994049 | $ 22.40 |
| 7994059 | $ 6.24 |
| 7994065 | $ 5.60 |
| 7994067 | $ 4.80 |
| 7994068 | $ 1.60 |
| 7994071 | $ 57.60 |
| 7994075 | $ 0.32 |
| 7994087 | $ 99.84 |
| 7994092 | $ 24.00 |
| 7994099 | $ 99.52 |
| 7994106 | $ 1.60 |
| 7994107 | $ 8.00 |
| 7994108 | $ 425.00 |
| 7994110 | $ 173.10 |
| 7994111 | $ 10.68 |
| 7994112 | $ 15.00 |
| 7994113 | $ 16,500.00 |
| 7994116 | $ 24.00 |
| 7994119 | $ 51.04 |
| 7994120 | $ 32.00 |
| 7994122 | $ 1,040.00 |
| 7994125 | $ 2.40 |
| 7994129 | $ 225.00 |
| 7994133 | $ 48.00 |
| 7994135 | $ 97.60 |
| 7994138 | $ 4,844.00 |
| 7994141 | $ 48.00 |
| 7994142 | $ 64.00 |
| 7994143 | $ 48.00 |
| 7994145 | $ 383.68 |
| 7994147 | $ 480.00 |
| 7994149 | $ 0.80 |
| 7994151 | $ 3.20 |
| 7994152 | $ 1,600.00 |
| 7994154 | $ 114.24 |
| 7994155 | $ 2.56 |
| 7994161 | $ 54.40 |
| 7994166 | $ 904.46 |
| 7994169 | $ 28.48 |
| 7994170 | $ 310.40 |
| 7994172 | $ 1.60 |
| 7994174 | $ 640.00 |
| 7994175 | $ 32.00 |
| 7994184 | $ 112.00 |
| 7994185 | $ 11.84 |
| 7994188 | $ 320.00 |
| 7994193 | $ 932.00 |
| 7994202 | $ 22.80 |
| 7994207 | $ 76.80 |
| 7994210 | $ 400.00 |
| 7994219 | $ 179.20 |
| 7994227 | $ 10,800.00 |
| 7994232 | $ 6,233.28 |
| 7994236 | $ 3,200.00 |
| 7994249 | $ 37.60 |
| 7994256 | $ 3,200.00 |
| 7994258 | $ 32.00 |
| 7994261 | $ 500.00 |
| 7994264 | $ 16.00 |
| 7994272 | $ 32.00 |
| 7994278 | $ 4.64 |
| 7994282 | $ 2,880.00 |
| 7994283 | $ 138.18 |
| 7994289 | $ 44.00 |
| 7994292 | $ 640.00 |
| 7994295 | $ 176.00 |
| 7994301 | $ 16.00 |
| 7994302 | $ 1.60 |
| 7994303 | $ 70.56 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7994308 | $ 54.72 |
| 7994309 | $ 1,216.00 |
| 7994310 | $ 32.00 |
| 7994312 | $ 33.60 |
| 7994313 | $ 600.00 |
| 7994324 | $ 120.48 |
| 7994330 | $ 8.00 |
| 7994332 | $ 80.00 |
| 7994335 | $ 456.00 |
| 7994336 | $ 2,080.00 |
| 7994338 | $ 91.52 |
| 7994339 | $ 1.16 |
| 7994340 | $ 6.40 |
| 7994350 | $ 0.32 |
| 7994356 | $ 6.40 |
| 7994362 | $ 109.50 |
| 7994364 | $ 160.00 |
| 7994368 | $ 4.96 |
| 7994371 | $ 48.00 |
| 7994378 | $ 250.00 |
| 7994380 | $ 480.00 |
| 7994389 | $ 840.00 |
| 7994390 | $ 80.00 |
| 7994392 | $ 80.00 |
| 7994394 | $ 80.00 |
| 7994397 | $ 336.00 |
| 7994400 | $ 104.00 |
| 7994404 | $ 800.00 |
| 7994413 | $ 120.00 |
| 7994415 | $ 160.00 |
| 7994416 | $ 3,808.00 |
| 7994417 | $ 1,200.06 |
| 7994425 | $ 400.00 |
| 7994427 | $ 160.00 |
| 7994430 | $ 33.92 |
| 7994432 | $ 1,247.52 |
| 7994433 | $ 48.00 |
| 7994437 | $ 7,522.56 |
| 7994438 | $ 14,324.16 |
| 7994441 | $ 1.28 |
| 7994447 | $ 82.40 |
| 7994448 | $ 1.80 |
| 7994449 | $ 3.00 |
| 7994450 | $ 48.00 |
| 7994454 | $ 4.80 |
| 7994455 | $ 48.00 |
| 7994456 | $ 2.24 |
| 7994458 | $ 160.00 |
| 7994461 | $ 80.00 |
| 7994468 | $ 17.76 |
| 7994469 | $ 882.72 |
| 7994477 | $ 640.00 |
| 7994480 | $ 26.16 |
| 7994482 | $ 90.40 |
| 7994483 | $ 6,256.00 |
| 7994484 | $ 400.00 |
| 7994494 | $ 14.90 |
| 7994495 | $ 1,250.00 |
| 7994499 | $ 1,600.00 |
| 7994506 | $ 160.00 |
| 7994507 | $ 1,172.80 |
| 7994509 | $ 3.84 |
| 7994511 | $ 440.00 |
| 7994512 | $ 160.00 |
| 7994513 | $ 16,098.00 |
| 7994517 | $ 80.00 |
| 7994520 | $ 16.00 |
| 7994529 | $ 208.00 |
| 7994531 | $ 480.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7994533 | $ 1,600.00 |
| 7994534 | $ 258.00 |
| 7994543 | $ 8.00 |
| 7994546 | $ 232.00 |
| 7994548 | $ 160.00 |
| 7994549 | $ 240.00 |
| 7994552 | $ 320.00 |
| 7994557 | $ 233.08 |
| 7994562 | $ 800.00 |
| 7994567 | $ 5,177.28 |
| 7994577 | $ 8.00 |
| 7994578 | $ 4,000.00 |
| 7994580 | $ 2,940.32 |
| 7994581 | $ 56.00 |
| 7994585 | $ 16.96 |
| 7994591 | $ 96.00 |
| 7994594 | $ 0.80 |
| 7994598 | $ 93.40 |
| 7994600 | $ 60.00 |
| 7994601 | $ 5.12 |
| 7994603 | $ 240.00 |
| 7994607 | $ 320.00 |
| 7994608 | $ 2,850.56 |
| 7994609 | $ 3,574.72 |
| 7994610 | $ 169.44 |
| 7994612 | $ 32,000.00 |
| 7994613 | $ 651.20 |
| 7994614 | $ 800.00 |
| 7994615 | $ 320.00 |
| 7994616 | $ 32.00 |
| 7994617 | $ 240.00 |
| 7994622 | $ 8,000.00 |
| 7994623 | $ 43.52 |
| 7994624 | $ 480.00 |
| 7994629 | $ 112,195.84 |
| 7994630 | $ 3,440.00 |
| 7994632 | $ 14.72 |
| 7994633 | $ 1,648.00 |
| 7994636 | $ 32.00 |
| 7994637 | $ 690.40 |
| 7994639 | $ 8.00 |
| 7994643 | $ 40.00 |
| 7994644 | $ 10.40 |
| 7994645 | $ 80.00 |
| 7994646 | $ 500.00 |
| 7994648 | $ 270.00 |
| 7994649 | $ 64.00 |
| 7994650 | $ 336.00 |
| 7994652 | $ 33.30 |
| 7994653 | $ 968.00 |
| 7994654 | $ 6.00 |
| 7994655 | $ 640.00 |
| 7994658 | $ 240.00 |
| 7994662 | $ 800.00 |
| 7994667 | $ 56.00 |
| 7994668 | $ 16.00 |
| 7994670 | $ 0.64 |
| 7994671 | $ 3,000.00 |
| 7994674 | $ 80.00 |
| 7994681 | $ 0.22 |
| 7994682 | $ 0.48 |
| 7994684 | $ 160.00 |
| 7994687 | $ 16.00 |
| 7994688 | $ 1,733.60 |
| 7994692 | $ 1,600.00 |
| 7994695 | $ 32.00 |
| 7994696 | $ 256.00 |
| 7994697 | $ 1,600.00 |
| 7994698 | $ 0.48 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7994699 | $ 16.80 |
| 7994700 | $ 400.00 |
| 7994702 | $ 16.00 |
| 7994706 | $ 5,600.16 |
| 7994707 | $ 32.00 |
| 7994708 | $ 6.40 |
| 7994709 | $ 16.00 |
| 7994710 | $ 12.00 |
| 7994711 | $ 80.00 |
| 7994712 | $ 32.00 |
| 7994713 | $ 742.72 |
| 7994714 | $ 160.00 |
| 7994717 | $ 1,600.00 |
| 7994719 | $ 480.00 |
| 7994720 | $ 8.00 |
| 7994723 | $ 80.00 |
| 7994726 | $ 1,100.00 |
| 7994729 | $ 32.00 |
| 7994735 | $ 0.06 |
| 7994737 | $ 80.00 |
| 7994740 | $ 3,520.00 |
| 7994742 | $ 488.00 |
| 7994743 | $ 960.00 |
| 7994745 | $ 1,264.00 |
| 7994752 | $ 30.00 |
| 7994755 | $ 800.00 |
| 7994763 | $ 3.20 |
| 7994766 | $ 160.00 |
| 7994768 | $ 3,200.00 |
| 7994770 | $ 40.00 |
| 7994773 | $ 160.00 |
| 7994774 | $ 300.00 |
| 7994775 | $ 236.48 |
| 7994777 | $ 240.00 |
| 7994778 | $ 240.00 |
| 7994782 | $ 2,880.00 |
| 7994785 | $ 32.00 |
| 7994786 | $ 0.07 |
| 7994787 | $ 40.00 |
| 7994789 | $ 128.16 |
| 7994790 | $ 664.48 |
| 7994794 | $ 342.00 |
| 7994802 | $ 2,200.00 |
| 7994805 | $ 3,200.00 |
| 7994810 | $ 14.88 |
| 7994814 | $ 1,120.00 |
| 7994815 | $ 960.00 |
| 7994816 | $ 6.50 |
| 7994818 | $ 307.20 |
| 7994819 | $ 800.00 |
| 7994821 | $ 112.00 |
| 7994823 | $ 210.00 |
| 7994827 | $ 640.00 |
| 7994828 | $ 2,432.00 |
| 7994831 | $ 1,400.00 |
| 7994843 | $ 1.92 |
| 7994845 | $ 3.00 |
| 7994848 | $ 15.00 |
| 7994863 | $ 36.00 |
| 7994866 | $ 480.00 |
| 7994869 | $ 32.00 |
| 7994873 | $ 30.00 |
| 7994876 | $ 16.00 |
| 7994880 | $ 8.00 |
| 7994881 | $ 33.60 |
| 7994886 | $ 144.00 |
| 7994895 | $ 80.00 |
| 7994896 | $ 32.00 |
| 7994897 | $ 90.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7994908 | $ 24.00 |
| 7994919 | $ 8.00 |
| 7994922 | $ 2,400.00 |
| 7994928 | $ 22.40 |
| 7994929 | $ 16.00 |
| 7994943 | $ 36.40 |
| 7994945 | $ 24.00 |
| 7994958 | $ 49.00 |
| 7994960 | $ 560.00 |
| 7994967 | $ 16.00 |
| 7994969 | $ 160.00 |
| 7994971 | $ 216.00 |
| 7994974 | $ 34.00 |
| 7994976 | $ 16.00 |
| 7994977 | $ 36.00 |
| 7994995 | $ 80.00 |
| 7994998 | $ 156.60 |
| 7995000 | $ 30.40 |
| 7995001 | $ 6.00 |
| 7995007 | $ 2.00 |
| 7995012 | $ 16.00 |
| 7995016 | $ 16.00 |
| 7995019 | $ 48.16 |
| 7995022 | $ 16.00 |
| 7995025 | $ 15.00 |
| 7995027 | $ 80.00 |
| 7995028 | $ 104.00 |
| 7995044 | $ 70.00 |
| 7995056 | $ 814.56 |
| 7995058 | $ 5.02 |
| 7995062 | $ 8.00 |
| 7995068 | $ 224.80 |
| 7995074 | $ 16.00 |
| 7995077 | $ 72.00 |
| 7995081 | $ 9.00 |
| 7995097 | $ 89.60 |
| 7995100 | $ 1,224.00 |
| 7995103 | $ 4.96 |
| 7995105 | $ 7.80 |
| 7995108 | $ 16.00 |
| 7995109 | $ 151.20 |
| 7995118 | $ 12.88 |
| 7995124 | $ 16.00 |
| 7995126 | $ 25.50 |
| 7995133 | $ 1,535.18 |
| 7995137 | $ 14.40 |
| 7995138 | $ 2,240.00 |
| 7995146 | $ 22.56 |
| 7995151 | $ 16.00 |
| 7995153 | $ 10.00 |
| 7995163 | $ 24.00 |
| 7995164 | $ 80.00 |
| 7995166 | $ 9.00 |
| 7995167 | $ 6.00 |
| 7995170 | $ 1.60 |
| 7995171 | $ 3.12 |
| 7995172 | $ 32.00 |
| 7995173 | $ 0.16 |
| 7995174 | $ 1.60 |
| 7995178 | $ 0.50 |
| 7995179 | $ 24.00 |
| 7995180 | $ 0.12 |
| 7995182 | $ 1.04 |
| 7995185 | $ 4.16 |
| 7995186 | $ 2.08 |
| 7995187 | $ 0.32 |
| 7995191 | $ 4.64 |
| 7995194 | $ 14.88 |
| 7995195 | $ 0.48 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7995198 | $ 2.40 |
| 7995208 | $ 3.20 |
| 7995210 | $ 1.44 |
| 7995213 | $ 14.00 |
| 7995215 | $ 0.60 |
| 7995225 | $ 40.74 |
| 7995226 | $ 16.00 |
| 7995227 | $ 0.12 |
| 7995228 | $ 6.90 |
| 7995232 | $ 1.60 |
| 7995234 | $ 3.12 |
| 7995237 | $ 0.64 |
| 7995241 | $ 26.44 |
| 7995243 | $ 4.00 |
| 7995246 | $ 41.66 |
| 7995251 | $ 0.32 |
| 7995257 | $ 0.45 |
| 7995258 | $ 0.80 |
| 7995259 | $ 28.00 |
| 7995261 | $ 15.00 |
| 7995269 | $ 9.28 |
| 7995270 | $ 0.32 |
| 7995271 | $ 0.20 |
| 7995272 | $ 166.10 |
| 7995275 | $ 2.72 |
| 7995277 | $ 0.80 |
| 7995279 | $ 22.72 |
| 7995282 | $ 18.80 |
| 7995284 | $ 2.56 |
| 7995285 | $ 80.00 |
| 7995286 | $ 0.16 |
| 7995288 | $ 0.23 |
| 7995293 | $ 0.64 |
| 7995294 | $ 4.80 |
| 7995297 | $ 15.36 |
| 7995298 | $ 2.40 |
| 7995304 | $ 17.20 |
| 7995307 | $ 2.24 |
| 7995308 | $ 5.60 |
| 7995311 | $ 0.16 |
| 7995320 | $ 1.60 |
| 7995322 | $ 0.80 |
| 7995327 | $ 16.00 |
| 7995330 | $ 4.00 |
| 7995331 | $ 1.60 |
| 7995334 | $ 3.20 |
| 7995337 | $ 49.88 |
| 7995339 | $ 40.81 |
| 7995340 | $ 165.60 |
| 7995341 | $ 26.56 |
| 7995344 | $ 17.12 |
| 7995345 | $ 19.00 |
| 7995348 | $ 0.64 |
| 7995349 | $ 24.32 |
| 7995352 | $ 2.60 |
| 7995356 | $ 3.30 |
| 7995357 | $ 8.32 |
| 7995361 | $ 21.80 |
| 7995364 | $ 26.56 |
| 7995367 | $ 5.53 |
| 7995372 | $ 0.80 |
| 7995376 | $ 8.00 |
| 7995380 | $ 8.00 |
| 7995382 | $ 5.92 |
| 7995384 | $ 1.60 |
| 7995386 | $ 61.60 |
| 7995392 | $ 33.44 |
| 7995395 | $ 214.40 |
| 7995396 | $ 3.20 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7995398 | $ 44.04 |
| 7995399 | $ 30.32 |
| 7995401 | $ 16.00 |
| 7995408 | $ 26.72 |
| 7995409 | $ 0.48 |
| 7995411 | $ 6.40 |
| 7995412 | $ 19.68 |
| 7995413 | $ 7.52 |
| 7995417 | $ 16.80 |
| 7995418 | $ 139.04 |
| 7995419 | $ 163.18 |
| 7995425 | $ 928.00 |
| 7995427 | $ 0.06 |
| 7995432 | $ 2.56 |
| 7995433 | $ 1.76 |
| 7995438 | $ 37.33 |
| 7995441 | $ 14.40 |
| 7995444 | $ 35.40 |
| 7995449 | $ 21.70 |
| 7995453 | $ 1.28 |
| 7995455 | $ 5.70 |
| 7995463 | $ 156.40 |
| 7995467 | $ 0.48 |
| 7995470 | $ 8.00 |
| 7995472 | $ 16.00 |
| 7995473 | $ 10.90 |
| 7995475 | $ 23.30 |
| 7995476 | $ 8.00 |
| 7995480 | $ 0.80 |
| 7995482 | $ 14.40 |
| 7995483 | $ 8.00 |
| 7995484 | $ 4.80 |
| 7995486 | $ 48.00 |
| 7995487 | $ 1.08 |
| 7995489 | $ 74.08 |
| 7995491 | $ 79.90 |
| 7995493 | $ 49.00 |
| 7995506 | $ 0.48 |
| 7995521 | $ 11.20 |
| 7995528 | $ 32.16 |
| 7995530 | $ 64.96 |
| 7995531 | $ 34.80 |
| 7995542 | $ 2.00 |
| 7995543 | $ 32.00 |
| 7995555 | $ 4.32 |
| 7995556 | $ 32.00 |
| 7995560 | $ 0.16 |
| 7995565 | $ 16.00 |
| 7995573 | $ 117.60 |
| 7995581 | $ 208.00 |
| 7995597 | $ 8.00 |
| 7995604 | $ 31.20 |
| 7995608 | $ 908.00 |
| 7995621 | $ 21.92 |
| 7995626 | $ 94.00 |
| 7995641 | $ 0.48 |
| 7995648 | $ 213.20 |
| 7995652 | $ 160.00 |
| 7995657 | $ 0.32 |
| 7995672 | $ 10.00 |
| 7995674 | $ 0.80 |
| 7995679 | $ 14.40 |
| 7995681 | $ 0.16 |
| 7995682 | $ 0.48 |
| 7995689 | $ 1.28 |
| 7995700 | $ 4.48 |
| 7995704 | $ 384.00 |
| 7995709 | $ 6.00 |
| 7995739 | $ 14.24 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7995770 | $ 81.92 |
| 7995780 | $ 19.20 |
| 7995785 | $ 36.80 |
| 7995787 | $ 14.00 |
| 7995817 | $ 10.88 |
| 7995829 | $ 16.00 |
| 7995830 | $ 6.40 |
| 7995832 | $ 3.52 |
| 7995847 | $ 167.04 |
| 7995851 | $ 690.00 |
| 7995853 | $ 0.16 |
| 7995863 | $ 1.60 |
| 7995864 | $ 0.80 |
| 7995878 | $ 16.16 |
| 7995887 | $ 0.64 |
| 7995899 | $ 46.08 |
| 7995902 | $ 1.44 |
| 7995904 | $ 100.00 |
| 7995911 | $ 16.00 |
| 7995923 | $ 12.80 |
| 7995924 | $ 2.24 |
| 7995926 | $ 16.00 |
| 7995942 | $ 64.00 |
| 7995952 | $ 0.80 |
| 7995957 | $ 1.60 |
| 7995958 | $ 9.28 |
| 7995966 | $ 16.00 |
| 7995975 | $ 0.80 |
| 7995982 | $ 80.00 |
| 7995983 | $ 72.00 |
| 7995997 | $ 5.44 |
| 7996003 | $ 0.80 |
| 7996014 | $ 1,076.07 |
| 7996016 | $ 6,376.06 |
| 7996035 | $ 21.60 |
| 7996042 | $ 0.80 |
| 7996046 | $ 575.52 |
| 7996047 | $ 1.12 |
| 7996050 | $ 769.76 |
| 7996051 | $ 3.20 |
| 7996056 | $ 1.60 |
| 7996065 | $ 23.20 |
| 7996070 | $ 225.44 |
| 7996104 | $ 4.48 |
| 7996112 | $ 2.24 |
| 7996118 | $ 8.32 |
| 7996128 | $ 16.00 |
| 7996131 | $ 8.00 |
| 7996134 | $ 1.60 |
| 7996138 | $ 48.00 |
| 7996139 | $ 2,076.21 |
| 7996141 | $ 3.20 |
| 7996142 | $ 1,232.64 |
| 7996145 | $ 320.00 |
| 7996147 | $ 49.80 |
| 7996148 | $ 64.00 |
| 7996149 | $ 6.00 |
| 7996157 | $ 8,400.00 |
| 7996158 | $ 17.60 |
| 7996160 | $ 3.20 |
| 7996161 | $ 160.00 |
| 7996162 | $ 800.00 |
| 7996163 | $ 18.88 |
| 7996165 | $ 8.00 |
| 7996167 | $ 12,368.31 |
| 7996170 | $ 56.00 |
| 7996173 | $ 10.40 |
| 7996183 | $ 7.84 |
| 7996184 | $ 0.32 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7996186 | $ 32.00 |
| 7996191 | $ 320.00 |
| 7996193 | $ 16.00 |
| 7996194 | $ 2,971.20 |
| 7996202 | $ 250.00 |
| 7996214 | $ 16.00 |
| 7996217 | $ 120.00 |
| 7996220 | $ 3,200.00 |
| 7996221 | $ 80.00 |
| 7996222 | $ 591.10 |
| 7996224 | $ 16.00 |
| 7996226 | $ 42.00 |
| 7996231 | $ 35.00 |
| 7996243 | $ 96.32 |
| 7996245 | $ 32.00 |
| 7996247 | $ 80.00 |
| 7996250 | $ 372.16 |
| 7996251 | $ 480.00 |
| 7996254 | $ 403.02 |
| 7996261 | $ 8.00 |
| 7996262 | $ 3.20 |
| 7996265 | $ 64.00 |
| 7996269 | $ 152.00 |
| 7996273 | $ 1,920.00 |
| 7996276 | $ 1,465.50 |
| 7996277 | $ 6.40 |
| 7996279 | $ 4,320.00 |
| 7996283 | $ 175.03 |
| 7996288 | $ 581.60 |
| 7996290 | $ 9,786.88 |
| 7996291 | $ 26.24 |
| 7996294 | $ 13.60 |
| 7996295 | $ 320.00 |
| 7996301 | $ 151.20 |
| 7996308 | $ 1,600.00 |
| 7996309 | $ 40.00 |
| 7996310 | $ 400.00 |
| 7996317 | $ 32.00 |
| 7996320 | $ 7.20 |
| 7996323 | $ 212.98 |
| 7996327 | $ 183.20 |
| 7996333 | $ 679.22 |
| 7996334 | $ 12,800.00 |
| 7996343 | $ 18.40 |
| 7996348 | $ 196.00 |
| 7996352 | $ 12.64 |
| 7996356 | $ 3.20 |
| 7996359 | $ 2.72 |
| 7996360 | $ 25.60 |
| 7996363 | $ 96.00 |
| 7996375 | $ 0.16 |
| 7996376 | $ 84.50 |
| 7996377 | $ 74.88 |
| 7996384 | $ 72.48 |
| 7996387 | $ 43.20 |
| 7996395 | $ 80.00 |
| 7996397 | $ 2,732.80 |
| 7996398 | $ 160.00 |
| 7996401 | $ 24.00 |
| 7996403 | $ 4,320.00 |
| 7996406 | $ 280.00 |
| 7996411 | $ 1.92 |
| 7996419 | $ 112.00 |
| 7996422 | $ 16.00 |
| 7996426 | $ 2,080.00 |
| 7996427 | $ 0.80 |
| 7996429 | $ 2.24 |
| 7996433 | $ 28.88 |
| 7996436 | $ 10.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7996441 | $ 29.48 |
| 7996447 | $ 4.00 |
| 7996451 | $ 1,120.00 |
| 7996453 | $ 5,795.20 |
| 7996454 | $ 320.00 |
| 7996455 | $ 1,300.00 |
| 7996458 | $ 16.00 |
| 7996461 | $ 160.00 |
| 7996462 | $ 24.00 |
| 7996469 | $ 320.16 |
| 7996471 | $ 118.40 |
| 7996475 | $ 144.00 |
| 7996477 | $ 3,958.50 |
| 7996480 | $ 247.50 |
| 7996483 | $ 377.60 |
| 7996484 | $ 160.00 |
| 7996486 | $ 0.16 |
| 7996497 | $ 1,600.00 |
| 7996501 | $ 31.36 |
| 7996502 | $ 44.00 |
| 7996505 | $ 64.00 |
| 7996509 | $ 64.00 |
| 7996513 | $ 80.00 |
| 7996514 | $ 32.00 |
| 7996517 | $ 50.00 |
| 7996518 | $ 382.40 |
| 7996519 | $ 1,638.40 |
| 7996520 | $ 204.80 |
| 7996526 | $ 2,400.00 |
| 7996527 | $ 320.00 |
| 7996529 | $ 105.76 |
| 7996536 | $ 2.50 |
| 7996538 | $ 4.80 |
| 7996539 | $ 320.00 |
| 7996540 | $ 320.00 |
| 7996541 | $ 32.00 |
| 7996545 | $ 64.00 |
| 7996548 | $ 0.64 |
| 7996550 | $ 1,160.00 |
| 7996557 | $ 3.20 |
| 7996560 | $ 832.00 |
| 7996563 | $ 800.00 |
| 7996566 | $ 59.52 |
| 7996568 | $ 190.00 |
| 7996577 | $ 1,596.72 |
| 7996580 | $ 320.00 |
| 7996585 | $ 1,880.00 |
| 7996588 | $ 128.00 |
| 7996589 | $ 3.20 |
| 7996590 | $ 11.20 |
| 7996592 | $ 4.48 |
| 7996593 | $ 58.02 |
| 7996598 | $ 27.20 |
| 7996599 | $ 4,960.00 |
| 7996600 | $ 26.08 |
| 7996601 | $ 160.00 |
| 7996602 | $ 1,566.08 |
| 7996603 | $ 8,320.00 |
| 7996606 | $ 1,184.00 |
| 7996607 | $ 1.60 |
| 7996611 | $ 312.00 |
| 7996613 | $ 439.36 |
| 7996614 | $ 914.56 |
| 7996615 | $ 640.00 |
| 7996619 | $ 1,040.00 |
| 7996620 | $ 16.00 |
| 7996621 | $ 8,480.00 |
| 7996623 | $ 32.64 |
| 7996628 | $ 7,192.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7996631 | $ 80.00 |
| 7996637 | $ 600.00 |
| 7996639 | $ 23,641.53 |
| 7996640 | $ 15.84 |
| 7996643 | $ 724.90 |
| 7996646 | $ 15.20 |
| 7996647 | $ 1,280.00 |
| 7996650 | $ 38.40 |
| 7996652 | $ 0.48 |
| 7996656 | $ 20.00 |
| 7996657 | $ 16.00 |
| 7996659 | $ 20.00 |
| 7996660 | $ 1.44 |
| 7996661 | $ 320.00 |
| 7996662 | $ 40.00 |
| 7996665 | $ 2,000.00 |
| 7996671 | $ 48.00 |
| 7996675 | $ 1,308.00 |
| 7996676 | $ 22,083.22 |
| 7996679 | $ 1.60 |
| 7996681 | $ 400.00 |
| 7996683 | $ 6.56 |
| 7996685 | $ 640.00 |
| 7996686 | $ 2.40 |
| 7996687 | $ 149.60 |
| 7996689 | $ 88.80 |
| 7996692 | $ 12.00 |
| 7996693 | $ 2.24 |
| 7996701 | $ 16.00 |
| 7996702 | $ 31.84 |
| 7996703 | $ 32.00 |
| 7996705 | $ 1,089.04 |
| 7996709 | $ 144.00 |
| 7996712 | $ 200.00 |
| 7996716 | $ 52.00 |
| 7996717 | $ 49.12 |
| 7996718 | $ 32.00 |
| 7996722 | $ 2.08 |
| 7996724 | $ 6.40 |
| 7996725 | $ 159.84 |
| 7996727 | $ 5,600.00 |
| 7996729 | $ 2.08 |
| 7996734 | $ 0.48 |
| 7996736 | $ 108.96 |
| 7996737 | $ 4.00 |
| 7996738 | $ 720.00 |
| 7996741 | $ 8.64 |
| 7996743 | $ 320.00 |
| 7996749 | $ 72.00 |
| 7996751 | $ 8.00 |
| 7996754 | $ 240.00 |
| 7996756 | $ 10.00 |
| 7996758 | $ 480.00 |
| 7996759 | $ 8.00 |
| 7996767 | $ 80.00 |
| 7996769 | $ 115.52 |
| 7996770 | $ 20.00 |
| 7996778 | $ 1.78 |
| 7996779 | $ 7,520.00 |
| 7996785 | $ 6.00 |
| 7996790 | $ 894.08 |
| 7996795 | $ 4,564.72 |
| 7996800 | $ 160.00 |
| 7996805 | $ 600.00 |
| 7996808 | $ 1,760.00 |
| 7996810 | $ 48.00 |
| 7996811 | $ 160.00 |
| 7996813 | $ 116.48 |
| 7996814 | $ 480.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7996819 | $ 166.00 |
| 7996820 | $ 29.60 |
| 7996822 | $ 120.00 |
| 7996824 | $ 1.12 |
| 7996827 | $ 189.76 |
| 7996828 | $ 320.00 |
| 7996829 | $ 192.00 |
| 7996831 | $ 24.00 |
| 7996839 | $ 48.00 |
| 7996841 | $ 15.20 |
| 7996846 | $ 640.00 |
| 7996847 | $ 1.60 |
| 7996848 | $ 0.16 |
| 7996852 | $ 304.00 |
| 7996855 | $ 1.60 |
| 7996856 | $ 0.80 |
| 7996857 | $ 128.00 |
| 7996858 | $ 7.14 |
| 7996860 | $ 62.40 |
| 7996862 | $ 960.00 |
| 7996865 | $ 0.80 |
| 7996868 | $ 196.00 |
| 7996871 | $ 160.00 |
| 7996873 | $ 320.00 |
| 7996876 | $ 20,500.00 |
| 7996881 | $ 73.20 |
| 7996882 | $ 80.38 |
| 7996883 | $ 8.00 |
| 7996884 | $ 8.00 |
| 7996886 | $ 40.00 |
| 7996888 | $ 16.00 |
| 7996891 | $ 2.00 |
| 7996892 | $ 150.00 |
| 7996894 | $ 8.94 |
| 7996895 | $ 480.00 |
| 7996903 | $ 47.92 |
| 7996904 | $ 9.22 |
| 7996908 | $ 8.00 |
| 7996910 | $ 8.00 |
| 7996911 | $ 8.00 |
| 7996920 | $ 494.10 |
| 7996921 | $ 43.50 |
| 7996923 | $ 2.00 |
| 7996931 | $ 2.00 |
| 7996935 | $ 2.00 |
| 7996938 | $ 16.00 |
| 7996948 | $ 2.00 |
| 7996951 | $ 2.00 |
| 7996952 | $ 6.00 |
| 7996956 | $ 5.00 |
| 7996971 | $ 10.92 |
| 7996991 | $ 6.00 |
| 7996994 | $ 26.94 |
| 7996999 | $ 24.00 |
| 7997003 | $ 15.72 |
| 7997006 | $ 6.00 |
| 7997007 | $ 6.00 |
| 7997008 | $ 18.00 |
| 7997019 | $ 7.38 |
| 7997026 | $ 180.00 |
| 7997048 | $ 6.00 |
| 7997071 | $ 6.00 |
| 7997072 | $ 6.00 |
| 7997075 | $ 20.93 |
| 7997081 | $ 6.48 |
| 7997201 | $ 31.68 |
| 7997202 | $ 16.00 |
| 7997208 | $ 75.50 |
| 7997209 | $ 1.40 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7997217 | $ 43.66 |
| 7997219 | $ 3.00 |
| 7997221 | $ 54.00 |
| 7997223 | $ 10.72 |
| 7997224 | $ 1.14 |
| 7997227 | $ 20.30 |
| 7997228 | $ 13.74 |
| 7997230 | $ 1.76 |
| 7997231 | $ 5.58 |
| 7997232 | $ 3.00 |
| 7997234 | $ 0.16 |
| 7997241 | $ 5.60 |
| 7997243 | $ 21.50 |
| 7997244 | $ 9.60 |
| 7997248 | $ 1.60 |
| 7997249 | $ 1.36 |
| 7997252 | $ 4.50 |
| 7997253 | $ 7.20 |
| 7997254 | $ 0.16 |
| 7997256 | $ 6.00 |
| 7997258 | $ 5.00 |
| 7997259 | $ 254.40 |
| 7997261 | $ 0.48 |
| 7997262 | $ 1.44 |
| 7997265 | $ 2.30 |
| 7997266 | $ 87.36 |
| 7997268 | $ 6.40 |
| 7997269 | $ 0.91 |
| 7997270 | $ 12.00 |
| 7997273 | $ 14.00 |
| 7997284 | $ 0.80 |
| 7997286 | $ 7.20 |
| 7997290 | $ 0.02 |
| 7997293 | $ 35.04 |
| 7997294 | $ 3.20 |
| 7997295 | $ 0.02 |
| 7997296 | $ 2.56 |
| 7997298 | $ 0.64 |
| 7997299 | $ 78.30 |
| 7997308 | $ 6.32 |
| 7997310 | $ 6.40 |
| 7997311 | $ 3.42 |
| 7997316 | $ 12.00 |
| 7997317 | $ 96.06 |
| 7997318 | $ 2.89 |
| 7997322 | $ 47.88 |
| 7997323 | $ 0.08 |
| 7997324 | $ 134.96 |
| 7997329 | $ 2.40 |
| 7997331 | $ 0.32 |
| 7997335 | $ 11.20 |
| 7997336 | $ 11.36 |
| 7997337 | $ 16.00 |
| 7997340 | $ 174.40 |
| 7997341 | $ 0.18 |
| 7997343 | $ 23.20 |
| 7997348 | $ 23.22 |
| 7997351 | $ 120.00 |
| 7997353 | $ 25.60 |
| 7997355 | $ 0.06 |
| 7997356 | $ 24.00 |
| 7997357 | $ 9.60 |
| 7997358 | $ 0.48 |
| 7997361 | $ 3.20 |
| 7997364 | $ 12.88 |
| 7997365 | $ 120.30 |
| 7997373 | $ 24.48 |
| 7997374 | $ 8.88 |
| 7997375 | $ 29.12 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7997377 | $ 9.00 |
| 7997380 | $ 0.40 |
| 7997381 | $ 0.16 |
| 7997387 | $ 7.68 |
| 7997388 | $ 5.60 |
| 7997390 | $ 0.16 |
| 7997391 | $ 1.60 |
| 7997392 | $ 2.32 |
| 7997393 | $ 128.56 |
| 7997394 | $ 36.00 |
| 7997395 | $ 2.40 |
| 7997396 | $ 3.68 |
| 7997400 | $ 6.12 |
| 7997403 | $ 12.00 |
| 7997406 | $ 0.32 |
| 7997408 | $ 11.52 |
| 7997410 | $ 0.28 |
| 7997412 | $ 2.00 |
| 7997413 | $ 110.88 |
| 7997416 | $ 8.70 |
| 7997418 | $ 12.00 |
| 7997420 | $ 12.00 |
| 7997423 | $ 0.96 |
| 7997424 | $ 0.06 |
| 7997427 | $ 7.20 |
| 7997428 | $ 0.08 |
| 7997429 | $ 64.00 |
| 7997431 | $ 5.00 |
| 7997432 | $ 0.48 |
| 7997433 | $ 0.06 |
| 7997434 | $ 3.02 |
| 7997435 | $ 1.68 |
| 7997436 | $ 24.30 |
| 7997437 | $ 18.56 |
| 7997438 | $ 0.64 |
| 7997439 | $ 3.20 |
| 7997440 | $ 1.38 |
| 7997442 | $ 0.04 |
| 7997446 | $ 3.20 |
| 7997447 | $ 0.32 |
| 7997451 | $ 15.90 |
| 7997452 | $ 0.36 |
| 7997453 | $ 0.96 |
| 7997456 | $ 76.35 |
| 7997457 | $ 3.50 |
| 7997459 | $ 0.06 |
| 7997460 | $ 2.24 |
| 7997461 | $ 5.56 |
| 7997465 | $ 1.44 |
| 7997467 | $ 8.00 |
| 7997471 | $ 20.36 |
| 7997474 | $ 2.34 |
| 7997475 | $ 8.96 |
| 7997479 | $ 189.28 |
| 7997481 | $ 33.20 |
| 7997484 | $ 11.22 |
| 7997489 | $ 6.40 |
| 7997493 | $ 0.16 |
| 7997494 | $ 0.10 |
| 7997495 | $ 96.92 |
| 7997496 | $ 1.36 |
| 7997500 | $ 4.48 |
| 7997502 | $ 12.64 |
| 7997504 | $ 1.26 |
| 7997507 | $ 4.71 |
| 7997508 | $ 6.00 |
| 7997510 | $ 88.08 |
| 7997513 | $ 3.20 |
| 7997517 | $ 3.50 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7997521 | $ 24.00 |
| 7997530 | $ 67.36 |
| 7997539 | $ 49.28 |
| 7997590 | $ 16.00 |
| 7997592 | $ 53.28 |
| 7997594 | $ 265.60 |
| 7997602 | $ 163.68 |
| 7997613 | $ 0.32 |
| 7997619 | $ 1.60 |
| 7997634 | $ 32.00 |
| 7997648 | $ 4.16 |
| 7997668 | $ 2.00 |
| 7997674 | $ 8.00 |
| 7997682 | $ 48.00 |
| 7997683 | $ 4.00 |
| 7997687 | $ 1.00 |
| 7997700 | $ 92.00 |
| 7997701 | $ 7.92 |
| 7997710 | $ 96.00 |
| 7997721 | $ 0.48 |
| 7997726 | $ 16.00 |
| 7997734 | $ 1.76 |
| 7997740 | $ 3.36 |
| 7997746 | $ 143.70 |
| 7997756 | $ 96.00 |
| 7997757 | $ 410.40 |
| 7997764 | $ 0.96 |
| 7997768 | $ 1,223.28 |
| 7997785 | $ 16.64 |
| 7997794 | $ 32.00 |
| 7997798 | $ 12.00 |
| 7997802 | $ 68.40 |
| 7997807 | $ 2.24 |
| 7997812 | $ 77.80 |
| 7997816 | $ 16.00 |
| 7997822 | $ 0.64 |
| 7997839 | $ 11.20 |
| 7997843 | $ 8.80 |
| 7997848 | $ 96.00 |
| 7997861 | $ 576.00 |
| 7997864 | $ 3.68 |
| 7997872 | $ 90.00 |
| 7997874 | $ 3.20 |
| 7997881 | $ 8.80 |
| 7997884 | $ 3.20 |
| 7997887 | $ 56.00 |
| 7997890 | $ 0.64 |
| 7997891 | $ 0.16 |
| 7997897 | $ 59.68 |
| 7997898 | $ 0.64 |
| 7997912 | $ 8.00 |
| 7997919 | $ 8.48 |
| 7997933 | $ 26.16 |
| 7997937 | $ 1.44 |
| 7997949 | $ 6.40 |
| 7997951 | $ 0.80 |
| 7997956 | $ 8.00 |
| 7997960 | $ 174.56 |
| 7997963 | $ 94.72 |
| 7997976 | $ 0.80 |
| 7997979 | $ 4.48 |
| 7997981 | $ 11.70 |
| 7997982 | $ 6.40 |
| 7997986 | $ 16.00 |
| 7997995 | $ 39.20 |
| 7998002 | $ 3.20 |
| 7998004 | $ 6.88 |
| 7998017 | $ 18.40 |
| 7998018 | $ 1.60 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7998029 | $ 0.32 |
| 7998032 | $ 0.80 |
| 7998052 | $ 40.00 |
| 7998056 | $ 1.92 |
| 7998059 | $ 1.76 |
| 7998068 | $ 0.96 |
| 7998072 | $ 8.64 |
| 7998081 | $ 78.00 |
| 7998086 | $ 2.40 |
| 7998089 | $ 3.20 |
| 7998094 | $ 40.16 |
| 7998095 | $ 1.60 |
| 7998096 | $ 1.60 |
| 7998098 | $ 144.00 |
| 7998112 | $ 46.56 |
| 7998115 | $ 24.00 |
| 7998119 | $ 1.28 |
| 7998120 | $ 7.56 |
| 7998128 | $ 0.64 |
| 7998141 | $ 4.80 |
| 7998142 | $ 1.60 |
| 7998143 | $ 109.20 |
| 7998145 | $ 130.40 |
| 7998147 | $ 5.12 |
| 7998150 | $ 0.48 |
| 7998151 | $ 0.96 |
| 7998157 | $ 0.80 |
| 7998164 | $ 1.12 |
| 7998174 | $ 1,728.00 |
| 7998176 | $ 40.16 |
| 7998177 | $ 7.20 |
| 7998187 | $ 3,200.00 |
| 7998190 | $ 51.20 |
| 7998202 | $ 0.64 |
| 7998205 | $ 624.00 |
| 7998208 | $ 112.00 |
| 7998211 | $ 32.00 |
| 7998212 | $ 64.00 |
| 7998215 | $ 60.00 |
| 7998218 | $ 7.20 |
| 7998219 | $ 1,250.00 |
| 7998221 | $ 376.00 |
| 7998222 | $ 3.20 |
| 7998224 | $ 11,642.80 |
| 7998225 | $ 0.16 |
| 7998229 | $ 420.00 |
| 7998230 | $ 192.00 |
| 7998232 | $ 57.60 |
| 7998234 | $ 503.04 |
| 7998236 | $ 29.44 |
| 7998238 | $ 8.00 |
| 7998241 | $ 8.00 |
| 7998242 | $ 240.00 |
| 7998246 | $ 57.28 |
| 7998248 | $ 1,286.40 |
| 7998251 | $ 16.00 |
| 7998256 | $ 320.00 |
| 7998257 | $ 6,135.84 |
| 7998259 | $ 40.00 |
| 7998260 | $ 3.20 |
| 7998261 | $ 11.04 |
| 7998263 | $ 1,200.00 |
| 7998264 | $ 640.00 |
| 7998266 | $ 100.80 |
| 7998267 | $ 2.40 |
| 7998270 | $ 480.00 |
| 7998272 | $ 176.00 |
| 7998274 | $ 94.72 |
| 7998276 | $ 96.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7998280 | $ 1.92 |
| 7998284 | $ 14.08 |
| 7998290 | $ 1,440.00 |
| 7998293 | $ 2,180.00 |
| 7998298 | $ 16.00 |
| 7998299 | $ 5.60 |
| 7998305 | $ 0.32 |
| 7998311 | $ 160.00 |
| 7998319 | $ 1.60 |
| 7998326 | $ 64.00 |
| 7998330 | $ 16.00 |
| 7998332 | $ 16.00 |
| 7998336 | $ 50.00 |
| 7998348 | $ 73.92 |
| 7998352 | $ 19.84 |
| 7998364 | $ 1,232.00 |
| 7998365 | $ 5,600.00 |
| 7998367 | $ 2,240.00 |
| 7998372 | $ 80.00 |
| 7998373 | $ 16.80 |
| 7998374 | $ 290.00 |
| 7998380 | $ 29.44 |
| 7998382 | $ 1.76 |
| 7998384 | $ 1,185.00 |
| 7998385 | $ 6.56 |
| 7998389 | $ 8.00 |
| 7998396 | $ 24.00 |
| 7998398 | $ 0.16 |
| 7998399 | $ 160.00 |
| 7998400 | $ 2.40 |
| 7998403 | $ 50.88 |
| 7998404 | $ 16.00 |
| 7998406 | $ 3.20 |
| 7998408 | $ 5,974.16 |
| 7998409 | $ 17.92 |
| 7998414 | $ 2,381.28 |
| 7998423 | $ 80.00 |
| 7998425 | $ 96.50 |
| 7998435 | $ 282.40 |
| 7998437 | $ 6.24 |
| 7998440 | $ 1.92 |
| 7998441 | $ 698.88 |
| 7998442 | $ 252.00 |
| 7998449 | $ 0.80 |
| 7998450 | $ 48.00 |
| 7998451 | $ 160.00 |
| 7998452 | $ 2.24 |
| 7998456 | $ 16.00 |
| 7998457 | $ 128.00 |
| 7998458 | $ 880.00 |
| 7998459 | $ 244.96 |
| 7998461 | $ 7.12 |
| 7998464 | $ 2.40 |
| 7998465 | $ 3,520.00 |
| 7998467 | $ 1,648.00 |
| 7998469 | $ 98.00 |
| 7998472 | $ 16.00 |
| 7998473 | $ 40.00 |
| 7998475 | $ 3.20 |
| 7998477 | $ 1.44 |
| 7998480 | $ 12.00 |
| 7998481 | $ 7.20 |
| 7998485 | $ 3.20 |
| 7998488 | $ 0.16 |
| 7998489 | $ 91.46 |
| 7998490 | $ 0.48 |
| 7998492 | $ 0.80 |
| 7998493 | $ 25.28 |
| 7998496 | $ 800.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7998499 | $ 8.32 |
| 7998500 | $ 128.00 |
| 7998501 | $ 3.20 |
| 7998503 | $ 8.00 |
| 7998504 | $ 160.00 |
| 7998507 | $ 0.64 |
| 7998508 | $ 8.00 |
| 7998509 | $ 88.00 |
| 7998511 | $ 160.00 |
| 7998515 | $ 1.44 |
| 7998516 | $ 16.00 |
| 7998517 | $ 980.00 |
| 7998521 | $ 80.00 |
| 7998523 | $ 40.00 |
| 7998527 | $ 69.12 |
| 7998529 | $ 880.96 |
| 7998535 | $ 8.80 |
| 7998539 | $ 800.00 |
| 7998551 | $ 32.00 |
| 7998557 | $ 581.00 |
| 7998558 | $ 4.00 |
| 7998561 | $ 240.00 |
| 7998563 | $ 1,549.28 |
| 7998565 | $ 89,023.68 |
| 7998566 | $ 1,272.00 |
| 7998569 | $ 0.80 |
| 7998570 | $ 2.40 |
| 7998571 | $ 7.20 |
| 7998572 | $ 80.00 |
| 7998579 | $ 320.00 |
| 7998581 | $ 320.00 |
| 7998583 | $ 4.32 |
| 7998584 | $ 22.00 |
| 7998586 | $ 4,240.00 |
| 7998587 | $ 34.24 |
| 7998588 | $ 100.16 |
| 7998589 | $ 1.12 |
| 7998592 | $ 120.16 |
| 7998594 | $ 45.92 |
| 7998595 | $ 2,240.00 |
| 7998597 | $ 784.80 |
| 7998599 | $ 22.00 |
| 7998601 | $ 0.01 |
| 7998603 | $ 2.72 |
| 7998605 | $ 6.56 |
| 7998607 | $ 326.40 |
| 7998609 | $ 0.48 |
| 7998611 | $ 0.16 |
| 7998612 | $ 4,400.00 |
| 7998613 | $ 1.60 |
| 7998616 | $ 394.08 |
| 7998617 | $ 24.00 |
| 7998618 | $ 1,508.64 |
| 7998620 | $ 2.88 |
| 7998621 | $ 80.00 |
| 7998622 | $ 3,200.00 |
| 7998624 | $ 168.32 |
| 7998625 | $ 0.07 |
| 7998626 | $ 1.12 |
| 7998627 | $ 240.00 |
| 7998631 | $ 48.00 |
| 7998632 | $ 1.60 |
| 7998635 | $ 1,600.00 |
| 7998638 | $ 0.16 |
| 7998640 | $ 608.00 |
| 7998642 | $ 90.24 |
| 7998643 | $ 0.60 |
| 7998644 | $ 16.00 |
| 7998646 | $ 0.07 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7998647 | $ 9,088.00 |
| 7998648 | $ 680.00 |
| 7998650 | $ 8.00 |
| 7998652 | $ 80.00 |
| 7998653 | $ 80.00 |
| 7998654 | $ 800.00 |
| 7998659 | $ 80.00 |
| 7998660 | $ 104.16 |
| 7998661 | $ 2.40 |
| 7998662 | $ 5.60 |
| 7998665 | $ 520.00 |
| 7998669 | $ 0.07 |
| 7998670 | $ 320.00 |
| 7998671 | $ 33.60 |
| 7998672 | $ 42.00 |
| 7998673 | $ 5,600.00 |
| 7998674 | $ 18.00 |
| 7998677 | $ 160.00 |
| 7998678 | $ 13.24 |
| 7998679 | $ 2,621.28 |
| 7998681 | $ 18,880.00 |
| 7998682 | $ 3,040.00 |
| 7998683 | $ 6,400.00 |
| 7998684 | $ 64.00 |
| 7998685 | $ 3,207.27 |
| 7998686 | $ 2.04 |
| 7998687 | $ 1,608.96 |
| 7998692 | $ 144.00 |
| 7998694 | $ 48.00 |
| 7998695 | $ 139.52 |
| 7998697 | $ 900.00 |
| 7998698 | $ 741,279.52 |
| 7998706 | $ 15,000.00 |
| 7998708 | $ 194,925.52 |
| 7998709 | $ 84.57 |
| 7998710 | $ 3,200.00 |
| 7998711 | $ 1,600.00 |
| 7998712 | $ 24,339.04 |
| 7998713 | $ 8,000.00 |
| 7998715 | $ 0.01 |
| 7998717 | $ 5.04 |
| 7998718 | $ 6.88 |
| 7998719 | $ 29.60 |
| 7998720 | $ 9.36 |
| 7998733 | $ 7.86 |
| 7998734 | $ 46.44 |
| 7998735 | $ 27.70 |
| 7998737 | $ 54.24 |
| 7998738 | $ 59.60 |
| 7998743 | $ 0.50 |
| 7998744 | $ 1.76 |
| 7998746 | $ 1.76 |
| 7998747 | $ 24.98 |
| 7998751 | $ 4.32 |
| 7998761 | $ 1.36 |
| 7998765 | $ 28.40 |
| 7998773 | $ 120.80 |
| 7998774 | $ 10.40 |
| 7998775 | $ 0.96 |
| 7998776 | $ 0.72 |
| 7998777 | $ 5.04 |
| 7998778 | $ 16.48 |
| 7998780 | $ 12.80 |
| 7998785 | $ 1.12 |
| 7998788 | $ 44.80 |
| 7998789 | $ 5.28 |
| 7998790 | $ 0.32 |
| 7998797 | $ 3,200.00 |
| 7998799 | $ 136.32 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7998800 | $ 480.00 |
| 7998804 | $ 1,600.00 |
| 7998812 | $ 2,851.52 |
| 7998817 | $ 1,600.00 |
| 7998818 | $ 360.00 |
| 7998824 | $ 200.00 |
| 7998825 | $ 500.00 |
| 7998826 | $ 4.00 |
| 7998831 | $ 160.00 |
| 7998832 | $ 1,112.00 |
| 7998838 | $ 1,600.00 |
| 7998840 | $ 38.40 |
| 7998842 | $ 480.00 |
| 7998844 | $ 32.00 |
| 7998845 | $ 250.00 |
| 7998850 | $ 264.00 |
| 7998851 | $ 1,512.96 |
| 7998852 | $ 1,290.40 |
| 7998856 | $ 48.00 |
| 7998859 | $ 1,680.00 |
| 7998862 | $ 240.00 |
| 7998864 | $ 22.40 |
| 7998866 | $ 320.00 |
| 7998871 | $ 48.00 |
| 7998873 | $ 80.00 |
| 7998875 | $ 800.00 |
| 7998876 | $ 3,200.00 |
| 7998890 | $ 3,200.00 |
| 7998892 | $ 300.00 |
| 7998893 | $ 80.00 |
| 7998894 | $ 15,000.00 |
| 7998895 | $ 1,103.84 |
| 7998896 | $ 1,103.84 |
| 7998908 | $ 392.00 |
| 7998912 | $ 1,600.00 |
| 7998919 | $ 80.00 |
| 7998941 | $ 51.32 |
| 7998942 | $ 17.44 |
| 7998948 | $ 10.88 |
| 7998955 | $ 1.60 |
| 7998958 | $ 0.32 |
| 7998965 | $ 327.04 |
| 7998967 | $ 6.40 |
| 7998977 | $ 1.92 |
| 7999000 | $ 32.00 |
| 7999007 | $ 8.00 |
| 7999008 | $ 1.28 |
| 7999013 | $ 160.00 |
| 7999016 | $ 8.00 |
| 7999024 | $ 0.16 |
| 7999028 | $ 3.20 |
| 7999031 | $ 1.28 |
| 7999038 | $ 3.20 |
| 7999043 | $ 22.40 |
| 7999048 | $ 80.00 |
| 7999052 | $ 0.16 |
| 7999056 | $ 4.80 |
| 7999071 | $ 0.16 |
| 7999074 | $ 0.80 |
| 7999086 | $ 0.80 |
| 7999087 | $ 141.36 |
| 7999090 | $ 16.00 |
| 7999100 | $ 3.20 |
| 7999112 | $ 24.00 |
| 7999115 | $ 1.60 |
| 7999117 | $ 35.00 |
| 7999134 | $ 80.00 |
| 7999136 | $ 2.40 |
| 7999139 | $ 2.56 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7999141 | $ 1.60 |
| 7999143 | $ 414.40 |
| 7999146 | $ 0.16 |
| 7999152 | $ 0.80 |
| 7999154 | $ 1.93 |
| 7999158 | $ 0.80 |
| 7999165 | $ 44.48 |
| 7999196 | $ 0.32 |
| 7999201 | $ 2.40 |
| 7999203 | $ 3.20 |
| 7999215 | $ 10.24 |
| 7999218 | $ 167.04 |
| 7999226 | $ 9.60 |
| 7999230 | $ 1.60 |
| 7999235 | $ 3.20 |
| 7999237 | $ 1.12 |
| 7999240 | $ 16.00 |
| 7999244 | $ 16.00 |
| 7999246 | $ 6.40 |
| 7999247 | $ 66.37 |
| 7999248 | $ 1.76 |
| 7999251 | $ 0.16 |
| 7999253 | $ 0.08 |
| 7999256 | $ 67.08 |
| 7999257 | $ 1.50 |
| 7999258 | $ 0.64 |
| 7999261 | $ 3.12 |
| 7999262 | $ 12.90 |
| 7999263 | $ 0.50 |
| 7999266 | $ 8.00 |
| 7999268 | $ 46.37 |
| 7999269 | $ 8.00 |
| 7999271 | $ 0.80 |
| 7999275 | $ 0.08 |
| 7999276 | $ 0.36 |
| 7999278 | $ 6.00 |
| 7999279 | $ 28.00 |
| 7999280 | $ 3.12 |
| 7999282 | $ 0.98 |
| 7999283 | $ 80.80 |
| 7999284 | $ 64.00 |
| 7999285 | $ 8.00 |
| 7999287 | $ 3.20 |
| 7999288 | $ 8.00 |
| 7999289 | $ 9.48 |
| 7999290 | $ 0.57 |
| 7999293 | $ 16.00 |
| 7999294 | $ 0.80 |
| 7999296 | $ 1.02 |
| 7999299 | $ 3.20 |
| 7999300 | $ 0.24 |
| 7999301 | $ 22.20 |
| 7999304 | $ 1.09 |
| 7999309 | $ 1.28 |
| 7999310 | $ 0.32 |
| 7999311 | $ 0.80 |
| 7999313 | $ 1.60 |
| 7999316 | $ 58.96 |
| 7999318 | $ 0.16 |
| 7999320 | $ 224.00 |
| 7999321 | $ 0.08 |
| 7999328 | $ 1.60 |
| 7999329 | $ 8.00 |
| 7999331 | $ 3.20 |
| 7999332 | $ 50.88 |
| 7999336 | $ 1.80 |
| 7999337 | $ 1.60 |
| 7999339 | $ 16.32 |
| 7999340 | $ 1.50 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7999342 | $ 4.00 |
| 7999345 | $ 28.00 |
| 7999348 | $ 10.00 |
| 7999349 | $ 3.00 |
| 7999350 | $ 0.05 |
| 7999354 | $ 1.28 |
| 7999355 | $ 7.20 |
| 7999357 | $ 0.10 |
| 7999359 | $ 73.60 |
| 7999360 | $ 0.42 |
| 7999363 | $ 0.24 |
| 7999371 | $ 0.04 |
| 7999375 | $ 0.44 |
| 7999379 | $ 0.54 |
| 7999388 | $ 16.00 |
| 7999389 | $ 3.20 |
| 7999392 | $ 30.40 |
| 7999395 | $ 16.00 |
| 7999396 | $ 2.50 |
| 7999397 | $ 0.56 |
| 7999399 | $ 0.18 |
| 7999400 | $ 5.60 |
| 7999401 | $ 0.02 |
| 7999403 | $ 8.80 |
| 7999405 | $ 0.16 |
| 7999406 | $ 7.60 |
| 7999407 | $ 14.40 |
| 7999411 | $ 120.00 |
| 7999412 | $ 8.00 |
| 7999414 | $ 0.32 |
| 7999418 | $ 0.24 |
| 7999420 | $ 4.00 |
| 7999421 | $ 3.20 |
| 7999422 | $ 0.80 |
| 7999430 | $ 12.96 |
| 7999431 | $ 8.48 |
| 7999433 | $ 62.00 |
| 7999434 | $ 71.04 |
| 7999436 | $ 0.16 |
| 7999437 | $ 6.40 |
| 7999438 | $ 1.60 |
| 7999441 | $ 2.88 |
| 7999445 | $ 0.50 |
| 7999446 | $ 2.40 |
| 7999450 | $ 9.00 |
| 7999451 | $ 16.00 |
| 7999452 | $ 2.92 |
| 7999453 | $ 1.60 |
| 7999454 | $ 4.00 |
| 7999456 | $ 6.96 |
| 7999457 | $ 2.80 |
| 7999458 | $ 0.72 |
| 7999459 | $ 4.80 |
| 7999461 | $ 97.30 |
| 7999463 | $ 1.68 |
| 7999465 | $ 0.36 |
| 7999466 | $ 5.44 |
| 7999469 | $ 0.32 |
| 7999470 | $ 0.32 |
| 7999471 | $ 0.32 |
| 7999472 | $ 2.72 |
| 7999475 | $ 129.88 |
| 7999476 | $ 4.44 |
| 7999477 | $ 3.52 |
| 7999478 | $ 48.00 |
| 7999480 | $ 27.76 |
| 7999481 | $ 2.72 |
| 7999484 | $ 0.08 |
| 7999486 | $ 1,408.00 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7999488 | $ 120.16 |
| 7999490 | $ 0.80 |
| 7999492 | $ 5.60 |
| 7999493 | $ 0.80 |
| 7999495 | $ 3.00 |
| 7999496 | $ 0.16 |
| 7999497 | $ 0.16 |
| 7999498 | $ 4.00 |
| 7999499 | $ 89.76 |
| 7999500 | $ 7.68 |
| 7999505 | $ 0.85 |
| 7999508 | $ 4.00 |
| 7999509 | $ 0.10 |
| 7999512 | $ 0.80 |
| 7999513 | $ 160.40 |
| 7999514 | $ 0.16 |
| 7999515 | $ 3.00 |
| 7999517 | $ 17.16 |
| 7999518 | $ 3.00 |
| 7999519 | $ 1.60 |
| 7999522 | $ 4.80 |
| 7999524 | $ 12.48 |
| 7999529 | $ 3.00 |
| 7999533 | $ 10.32 |
| 7999534 | $ 3.20 |
| 7999536 | $ 6.00 |
| 7999537 | $ 4.00 |
| 7999538 | $ 1.60 |
| 7999539 | $ 0.56 |
| 7999540 | $ 4.00 |
| 7999541 | $ 9.60 |
| 7999545 | $ 1.60 |
| 7999546 | $ 1.80 |
| 7999548 | $ 4.70 |
| 7999550 | $ 0.16 |
| 7999551 | $ 2.00 |
| 7999556 | $ 29.42 |
| 7999557 | $ 0.06 |
| 7999558 | $ 0.04 |
| 7999559 | $ 72.00 |
| 7999560 | $ 169.87 |
| 7999561 | $ 8.69 |
| 7999563 | $ 2.14 |
| 7999565 | $ 0.20 |
| 7999583 | $ 4.00 |
| 7999590 | $ 71.76 |
| 7999591 | $ 12.00 |
| 7999608 | $ 0.16 |
| 7999609 | $ 20.80 |
| 7999626 | $ 64.00 |
| 7999640 | $ 2.00 |
| 7999654 | $ 17.38 |
| 7999656 | $ 800.00 |
| 7999659 | $ 8.00 |
| 7999684 | $ 1.60 |
| 7999700 | $ 0.48 |
| 7999708 | $ 0.64 |
| 7999714 | $ 2,241.92 |
| 7999715 | $ 8.08 |
| 7999716 | $ 21,742.56 |
| 7999717 | $ 0.64 |
| 7999732 | $ 26.16 |
| 7999741 | $ 3.36 |
| 7999743 | $ 1,638.40 |
| 7999744 | $ 1.60 |
| 7999746 | $ 0.16 |
| 7999748 | $ 65.00 |
| 7999750 | $ 1.60 |
| 7999751 | $ 1.12 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 7999761 | $ 16.00 |
| 7999766 | $ 22.08 |
| 7999776 | $ 0.48 |
| 7999777 | $ 0.96 |
| 7999789 | $ 416.00 |
| 7999796 | $ 120.00 |
| 7999800 | $ 160.00 |
| 7999801 | $ 1,640.00 |
| 7999804 | $ 51.04 |
| 7999812 | $ 5.00 |
| 7999819 | $ 1.60 |
| 7999834 | $ 239.36 |
| 7999859 | $ 48.00 |
| 7999866 | $ 80.00 |
| 7999867 | $ 976.00 |
| 7999871 | $ 32.00 |
| 7999876 | $ 9.54 |
| 7999886 | $ 8.00 |
| 7999890 | $ 94.50 |
| 7999893 | $ 0.64 |
| 7999899 | $ 3.20 |
| 7999900 | $ 175.10 |
| 7999909 | $ 4.16 |
| 7999911 | $ 3.20 |
| 7999913 | $ 28.00 |
| 7999917 | $ 16.00 |
| 7999921 | $ 16.16 |
| 7999922 | $ 0.96 |
| 7999927 | $ 194.24 |
| 7999935 | $ 24.16 |
| 7999936 | $ 56.00 |
| 7999937 | $ 0.64 |
| 7999940 | $ 8.00 |
| 7999941 | $ 0.48 |
| 7999953 | $ 1.60 |
| 7999955 | $ 68.00 |
| 7999958 | $ 2.88 |
| 7999962 | $ 4.16 |
| 7999973 | $ 0.32 |
| 7999978 | $ 10.92 |
| 7999979 | $ 0.80 |
| 7999981 | $ 56.00 |
| 7999985 | $ 16.00 |
| 7999990 | $ 22.00 |
| 7999999 | $ 6.40 |
| 8000006 | $ 0.16 |
| 8000012 | $ 0.48 |
| 8000013 | $ 0.48 |
| 8000015 | $ 4.96 |
| 8000016 | $ 17.60 |
| 8000024 | $ 14.40 |
| 8000025 | $ 47.50 |
| 8000026 | $ 2.00 |
| 8000027 | $ 12.80 |
| 8000030 | $ 2.72 |
| 8000032 | $ 16.00 |
| 8000033 | $ 1.60 |
| 8000039 | $ 1,529.04 |
| 8000041 | $ 3.20 |
| 8000058 | $ 1.76 |
| 8000060 | $ 4.00 |
| 8000078 | $ 6.40 |
| 8000103 | $ 320.00 |
| 8000108 | $ 5.92 |
| 8000112 | $ 3.68 |
| 8000116 | $ 2.40 |
| 8000120 | $ 0.16 |
| 8000123 | $ 4.80 |
| 8000127 | $ 40.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8000129 | $ 0.96 |
| 8000135 | $ 10.96 |
| 8000136 | $ 24.00 |
| 8000139 | $ 1.60 |
| 8000140 | $ 0.64 |
| 8000147 | $ 16.00 |
| 8000152 | $ 1.60 |
| 8000159 | $ 4.80 |
| 8000166 | $ 0.32 |
| 8000178 | $ 3.20 |
| 8000179 | $ 14.40 |
| 8000193 | $ 0.32 |
| 8000196 | $ 3.20 |
| 8000197 | $ 16.00 |
| 8000207 | $ 9.60 |
| 8000211 | $ 21.28 |
| 8000213 | $ 32.00 |
| 8000214 | $ 8.00 |
| 8000217 | $ 48.00 |
| 8000222 | $ 6.60 |
| 8000227 | $ 1.12 |
| 8000228 | $ 94.00 |
| 8000229 | $ 467.68 |
| 8000238 | $ 160.00 |
| 8000239 | $ 1.60 |
| 8000240 | $ 80.00 |
| 8000242 | $ 32.00 |
| 8000245 | $ 1.28 |
| 8000246 | $ 20.00 |
| 8000249 | $ 7.20 |
| 8000250 | $ 32.00 |
| 8000252 | $ 2.40 |
| 8000260 | $ 4.32 |
| 8000262 | $ 11,600.80 |
| 8000265 | $ 1,277.12 |
| 8000266 | $ 80.00 |
| 8000267 | $ 204.00 |
| 8000275 | $ 313.60 |
| 8000276 | $ 3.84 |
| 8000279 | $ 30.00 |
| 8000280 | $ 16.00 |
| 8000281 | $ 48.00 |
| 8000286 | $ 2.88 |
| 8000290 | $ 70.56 |
| 8000292 | $ 1,156.88 |
| 8000298 | $ 7.04 |
| 8000302 | $ 80.00 |
| 8000308 | $ 800.00 |
| 8000309 | $ 13.12 |
| 8000310 | $ 8.00 |
| 8000312 | $ 80.00 |
| 8000320 | $ 160.00 |
| 8000323 | $ 4.00 |
| 8000327 | $ 1,048.00 |
| 8000330 | $ 32.96 |
| 8000332 | $ 48.00 |
| 8000334 | $ 32.00 |
| 8000337 | $ 925.60 |
| 8000338 | $ 48.00 |
| 8000340 | $ 6.81 |
| 8000344 | $ 1.32 |
| 8000346 | $ 96.00 |
| 8000348 | $ 2.24 |
| 8000351 | $ 0.16 |
| 8000352 | $ 48.00 |
| 8000359 | $ 8.00 |
| 8000362 | $ 8.00 |
| 8000363 | $ 8,000.00 |
| 8000364 | $ 480.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8000376 | $ 231.68 |
| 8000382 | $ 108.80 |
| 8000383 | $ 32.00 |
| 8000384 | $ 480.00 |
| 8000389 | $ 53.44 |
| 8000393 | $ 32.00 |
| 8000396 | $ 31.00 |
| 8000397 | $ 35.20 |
| 8000402 | $ 12.80 |
| 8000405 | $ 10.00 |
| 8000406 | $ 11.04 |
| 8000410 | $ 160.00 |
| 8000413 | $ 0.32 |
| 8000414 | $ 155.20 |
| 8000418 | $ 328.00 |
| 8000420 | $ 0.80 |
| 8000423 | $ 128.00 |
| 8000424 | $ 0.16 |
| 8000428 | $ 119.20 |
| 8000429 | $ 0.16 |
| 8000431 | $ 16.64 |
| 8000438 | $ 24.00 |
| 8000441 | $ 8.00 |
| 8000448 | $ 63.08 |
| 8000453 | $ 9.76 |
| 8000456 | $ 1,440.00 |
| 8000462 | $ 64.00 |
| 8000466 | $ 0.16 |
| 8000467 | $ 662.54 |
| 8000468 | $ 24.00 |
| 8000471 | $ 38.40 |
| 8000478 | $ 48.00 |
| 8000480 | $ 448.00 |
| 8000483 | $ 17.44 |
| 8000485 | $ 32.00 |
| 8000488 | $ 162.56 |
| 8000489 | $ 400.00 |
| 8000495 | $ 32.00 |
| 8000496 | $ 32.00 |
| 8000497 | $ 16.00 |
| 8000499 | $ 30.56 |
| 8000500 | $ 320.00 |
| 8000502 | $ 357.76 |
| 8000504 | $ 160.00 |
| 8000507 | $ 46.72 |
| 8000508 | $ 121.12 |
| 8000511 | $ 9.60 |
| 8000513 | $ 97.92 |
| 8000515 | $ 32.96 |
| 8000519 | $ 8.00 |
| 8000522 | $ 60.00 |
| 8000523 | $ 8.00 |
| 8000524 | $ 7.04 |
| 8000525 | $ 1.60 |
| 8000527 | $ 5,360.00 |
| 8000528 | $ 667.92 |
| 8000533 | $ 30.00 |
| 8000534 | $ 203.84 |
| 8000536 | $ 41.20 |
| 8000538 | $ 0.24 |
| 8000539 | $ 2.40 |
| 8000549 | $ 36.04 |
| 8000553 | $ 320.00 |
| 8000555 | $ 450.40 |
| 8000556 | $ 0.48 |
| 8000557 | $ 96.93 |
| 8000559 | $ 300.00 |
| 8000561 | $ 2,400.00 |
| 8000562 | $ 2,144.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8000565 | $ 540.80 |
| 8000566 | $ 2,400.00 |
| 8000567 | $ 64.00 |
| 8000574 | $ 28.80 |
| 8000575 | $ 0.16 |
| 8000578 | $ 32.00 |
| 8000579 | $ 6.40 |
| 8000583 | $ 24.48 |
| 8000585 | $ 71.20 |
| 8000590 | $ 16.32 |
| 8000592 | $ 55.20 |
| 8000597 | $ 480.00 |
| 8000604 | $ 160.00 |
| 8000606 | $ 976.48 |
| 8000639 | $ 32.00 |
| 8000653 | $ 4,000.00 |
| 8000656 | $ 4,000.00 |
| 8000658 | $ 4,000.00 |
| 8000659 | $ 4,000.00 |
| 8000660 | $ 800.00 |
| 8000662 | $ 1,600.00 |
| 8000667 | $ 4,000.00 |
| 8000668 | $ 92,800.00 |
| 8000669 | $ 240.00 |
| 8000682 | $ 480.00 |
| 8000683 | $ 1.44 |
| 8000686 | $ 2,240.00 |
| 8000696 | $ 1,053.50 |
| 8000700 | $ 266.88 |
| 8000701 | $ 456.00 |
| 8000704 | $ 16.00 |
| 8000705 | $ 1,120.00 |
| 8000708 | $ 965.12 |
| 8000711 | $ 4.32 |
| 8000716 | $ 240.00 |
| 8000717 | $ 9,415.20 |
| 8000718 | $ 48.00 |
| 8000720 | $ 21.92 |
| 8000721 | $ 640.00 |
| 8000722 | $ 27.20 |
| 8000724 | $ 274.40 |
| 8000727 | $ 126.40 |
| 8000728 | $ 800.00 |
| 8000729 | $ 0.96 |
| 8000730 | $ 0.96 |
| 8000734 | $ 1.12 |
| 8000736 | $ 32.00 |
| 8000737 | $ 50.00 |
| 8000740 | $ 30.00 |
| 8000741 | $ 4.00 |
| 8000742 | $ 537.60 |
| 8000745 | $ 128.00 |
| 8000746 | $ 2.40 |
| 8000748 | $ 2,119.20 |
| 8000749 | $ 745.60 |
| 8000751 | $ 3.20 |
| 8000754 | $ 96.00 |
| 8000759 | $ 45.60 |
| 8000763 | $ 81.60 |
| 8000764 | $ 1,432.64 |
| 8000765 | $ 0.09 |
| 8000766 | $ 0.13 |
| 8000767 | $ 0.48 |
| 8000773 | $ 115.84 |
| 8000774 | $ 640.00 |
| 8000776 | $ 4.00 |
| 8000778 | $ 80.00 |
| 8000780 | $ 4.00 |
| 8000782 | $ 861.60 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8000783 | $ 255.20 |
| 8000785 | $ 1,125.00 |
| 8000788 | $ 482.56 |
| 8000789 | $ 1.60 |
| 8000791 | $ 480.00 |
| 8000793 | $ 83.84 |
| 8000795 | $ 1,407.68 |
| 8000797 | $ 17.76 |
| 8000798 | $ 160.00 |
| 8000799 | $ 9.60 |
| 8000801 | $ 9.60 |
| 8000805 | $ 6.40 |
| 8000808 | $ 9.92 |
| 8000809 | $ 101.92 |
| 8000816 | $ 496.00 |
| 8000817 | $ 20.90 |
| 8000818 | $ 0.16 |
| 8000821 | $ 480.00 |
| 8000826 | $ 8.00 |
| 8000828 | $ 80.00 |
| 8000829 | $ 80.00 |
| 8000831 | $ 775.76 |
| 8000832 | $ 80.00 |
| 8000834 | $ 869.44 |
| 8000835 | $ 859.84 |
| 8000850 | $ 62.08 |
| 8000853 | $ 33.60 |
| 8000855 | $ 160.00 |
| 8000856 | $ 380.00 |
| 8000858 | $ 160.00 |
| 8000862 | $ 800.00 |
| 8000863 | $ 8.80 |
| 8000865 | $ 3.20 |
| 8000871 | $ 49.12 |
| 8000872 | $ 24.00 |
| 8000873 | $ 8.82 |
| 8000874 | $ 8.00 |
| 8000877 | $ 392.80 |
| 8000878 | $ 44.00 |
| 8000880 | $ 16.00 |
| 8000881 | $ 160.00 |
| 8000883 | $ 3,200.00 |
| 8000884 | $ 3.72 |
| 8000885 | $ 0.06 |
| 8000886 | $ 396.80 |
| 8000888 | $ 1.76 |
| 8000890 | $ 880.00 |
| 8000891 | $ 0.64 |
| 8000892 | $ 16.00 |
| 8000893 | $ 0.16 |
| 8000894 | $ 400.00 |
| 8000895 | $ 93.76 |
| 8000897 | $ 160.00 |
| 8000898 | $ 48.00 |
| 8000899 | $ 48.00 |
| 8000900 | $ 176.00 |
| 8000901 | $ 1.92 |
| 8000902 | $ 56.00 |
| 8000904 | $ 631.56 |
| 8000909 | $ 1.60 |
| 8000914 | $ 0.06 |
| 8000916 | $ 12.80 |
| 8000918 | $ 3,937.92 |
| 8000922 | $ 1,200.00 |
| 8000924 | $ 70.00 |
| 8000925 | $ 43.60 |
| 8000927 | $ 170.72 |
| 8000928 | $ 920.00 |
| 8000929 | $ 32.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8000933 | $ 9.12 |
| 8000935 | $ 1,391.20 |
| 8000936 | $ 2,040.09 |
| 8000937 | $ 32.00 |
| 8000938 | $ 160.00 |
| 8000939 | $ 71.56 |
| 8000941 | $ 600.00 |
| 8000942 | $ 4.16 |
| 8000945 | $ 24.00 |
| 8000947 | $ 2,413.88 |
| 8000950 | $ 8.00 |
| 8000952 | $ 6.00 |
| 8000953 | $ 80.00 |
| 8000954 | $ 13.60 |
| 8000956 | $ 1,464.57 |
| 8000957 | $ 0.16 |
| 8000959 | $ 112.00 |
| 8000966 | $ 160.00 |
| 8000967 | $ 152.16 |
| 8000970 | $ 9.92 |
| 8000973 | $ 10,080.00 |
| 8000976 | $ 0.64 |
| 8000979 | $ 0.16 |
| 8000986 | $ 360.00 |
| 8000987 | $ 24.00 |
| 8000988 | $ 4.00 |
| 8000990 | $ 0.09 |
| 8000991 | $ 17.92 |
| 8000992 | $ 68.00 |
| 8000993 | $ 1,600.00 |
| 8000995 | $ 1,600.00 |
| 8000996 | $ 6,000.00 |
| 8000997 | $ 743.84 |
| 8001000 | $ 1.60 |
| 8001001 | $ 338.08 |
| 8001004 | $ 32.00 |
| 8001005 | $ 80.00 |
| 8001006 | $ 1,000.16 |
| 8001007 | $ 6.40 |
| 8001009 | $ 3.20 |
| 8001010 | $ 4,178.52 |
| 8001011 | $ 0.48 |
| 8001015 | $ 28.96 |
| 8001020 | $ 656.00 |
| 8001041 | $ 900.32 |
| 8001043 | $ 0.80 |
| 8001049 | $ 16.00 |
| 8001060 | $ 1.60 |
| 8001063 | $ 5.12 |
| 8001072 | $ 4.00 |
| 8001075 | $ 4.80 |
| 8001079 | $ 9.76 |
| 8001091 | $ 32.64 |
| 8001095 | $ 3.20 |
| 8001097 | $ 2.56 |
| 8001103 | $ 2.40 |
| 8001104 | $ 3.20 |
| 8001109 | $ 9.60 |
| 8001116 | $ 0.16 |
| 8001118 | $ 9.12 |
| 8001128 | $ 1.60 |
| 8001130 | $ 9.60 |
| 8001135 | $ 28.00 |
| 8001136 | $ 6.40 |
| 8001156 | $ 0.96 |
| 8001164 | $ 0.80 |
| 8001165 | $ 1,028.46 |
| 8001173 | $ 140.00 |
| 8001188 | $ 296.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8001196 | $ 1.60 |
| 8001201 | $ 8.48 |
| 8001202 | $ 36.48 |
| 8001222 | $ 0.80 |
| 8001236 | $ 1.60 |
| 8001246 | $ 1.92 |
| 8001247 | $ 18.00 |
| 8001248 | $ 944.80 |
| 8001259 | $ 0.80 |
| 8001260 | $ 14.72 |
| 8001264 | $ 1.60 |
| 8001280 | $ 8.00 |
| 8001285 | $ 16.00 |
| 8001294 | $ 8.32 |
| 8001301 | $ 0.64 |
| 8001320 | $ 0.16 |
| 8001328 | $ 8.64 |
| 8001333 | $ 0.48 |
| 8001340 | $ 37.50 |
| 8001342 | $ 16.00 |
| 8001344 | $ 25.76 |
| 8001351 | $ 0.80 |
| 8001352 | $ 16.00 |
| 8001353 | $ 7.50 |
| 8001356 | $ 8.00 |
| 8001358 | $ 618.60 |
| 8001364 | $ 0.71 |
| 8001373 | $ 0.90 |
| 8001376 | $ 0.50 |
| 8001378 | $ 0.40 |
| 8001380 | $ 9.06 |
| 8001381 | $ 6.00 |
| 8001388 | $ 0.12 |
| 8001389 | $ 31.08 |
| 8001396 | $ 0.36 |
| 8001399 | $ 1.08 |
| 8001406 | $ 4.32 |
| 8001413 | $ 11.46 |
| 8001415 | $ 20.28 |
| 8001418 | $ 60.00 |
| 8001421 | $ 4.80 |
| 8001422 | $ 6.98 |
| 8001424 | $ 0.90 |
| 8001436 | $ 0.60 |
| 8001440 | $ 0.66 |
| 8001452 | $ 100.23 |
| 8001458 | $ 0.60 |
| 8001459 | $ 0.66 |
| 8001461 | $ 0.12 |
| 8001462 | $ 0.12 |
| 8001463 | $ 60.19 |
| 8001468 | $ 0.60 |
| 8001472 | $ 505.17 |
| 8001478 | $ 0.48 |
| 8001481 | $ 1.20 |
| 8001484 | $ 2.94 |
| 8001489 | $ 0.42 |
| 8001492 | $ 0.30 |
| 8001496 | $ 56.57 |
| 8001498 | $ 1.50 |
| 8001499 | $ 13.26 |
| 8001504 | $ 1.20 |
| 8001508 | $ 15.69 |
| 8001510 | $ 0.71 |
| 8001511 | $ 466.62 |
| 8001512 | $ 2.16 |
| 8001516 | $ 0.42 |
| 8001519 | $ 6.00 |
| 8001526 | $ 6.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8001541 | $ 6.56 |
| 8001559 | $ 198.00 |
| 8001569 | $ 8.00 |
| 8001579 | $ 3.20 |
| 8001587 | $ 9.44 |
| 8001591 | $ 6.24 |
| 8001595 | $ 3.20 |
| 8001599 | $ 80.00 |
| 8001613 | $ 196.00 |
| 8001619 | $ 0.32 |
| 8001624 | $ 448.00 |
| 8001630 | $ 1.60 |
| 8001632 | $ 160.00 |
| 8001634 | $ 0.96 |
| 8001645 | $ 8.40 |
| 8001651 | $ 0.16 |
| 8001664 | $ 20.16 |
| 8001668 | $ 38.56 |
| 8001679 | $ 135.76 |
| 8001694 | $ 0.48 |
| 8001697 | $ 80.00 |
| 8001700 | $ 30.72 |
| 8001712 | $ 19.52 |
| 8001737 | $ 0.80 |
| 8001739 | $ 1,374.04 |
| 8001776 | $ 0.16 |
| 8001780 | $ 12.00 |
| 8001795 | $ 6.00 |
| 8001799 | $ 2,040.00 |
| 8001800 | $ 970.88 |
| 8001808 | $ 1.12 |
| 8001819 | $ 2.40 |
| 8001821 | $ 0.80 |
| 8001842 | $ 4.00 |
| 8001850 | $ 64.00 |
| 8001853 | $ 23.04 |
| 8001855 | $ 32.00 |
| 8001858 | $ 16.00 |
| 8001870 | $ 160.00 |
| 8001893 | $ 109.28 |
| 8001895 | $ 3.52 |
| 8001899 | $ 2.40 |
| 8001910 | $ 1,120.00 |
| 8001944 | $ 4.80 |
| 8001951 | $ 169.60 |
| 8001984 | $ 208.96 |
| 8001987 | $ 58.00 |
| 8001989 | $ 1.60 |
| 8001995 | $ 0.16 |
| 8002005 | $ 16.48 |
| 8002014 | $ 16.00 |
| 8002026 | $ 2.72 |
| 8002036 | $ 6.00 |
| 8002048 | $ 24.00 |
| 8002060 | $ 48.00 |
| 8002062 | $ 24.70 |
| 8002073 | $ 4.80 |
| 8002081 | $ 8.00 |
| 8002082 | $ 24.00 |
| 8002090 | $ 5.60 |
| 8002097 | $ 1.60 |
| 8002100 | $ 10.72 |
| 8002104 | $ 3.20 |
| 8002109 | $ 16.00 |
| 8002110 | $ 7.20 |
| 8002111 | $ 20.00 |
| 8002113 | $ 300.00 |
| 8002115 | $ 1.60 |
| 8002125 | $ 18.24 |

Exhibit B-1
Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8002128 | $ 1.60 |
| 8002134 | $ 710.00 |
| 8002143 | $ 24.00 |
| 8002151 | $ 1.60 |
| 8002154 | $ 2.40 |
| 8002161 | $ 85.28 |
| 8002162 | $ 2.56 |
| 8002164 | $ 1.00 |
| 8002170 | $ 1.28 |
| 8002176 | $ 8.00 |
| 8002178 | $ 0.48 |
| 8002179 | $ 0.80 |
| 8002197 | $ 8.00 |
| 8002207 | $ 127.04 |
| 8002210 | $ 16.00 |
| 8002213 | $ 16.00 |
| 8002217 | $ 0.16 |
| 8002219 | $ 8.00 |
| 8002226 | $ 4.00 |
| 8002232 | $ 88.80 |
| 8002235 | $ 9.92 |
| 8002237 | $ 0.48 |
| 8002243 | $ 21.28 |
| 8002244 | $ 3.20 |
| 8002250 | $ 28.96 |
| 8002251 | $ 0.64 |
| 8002257 | $ 2.72 |
| 8002275 | $ 8.00 |
| 8002281 | $ 0.80 |
| 8002285 | $ 3.20 |
| 8002290 | $ 3.68 |
| 8002293 | $ 0.32 |
| 8002301 | $ 0.16 |
| 8002310 | $ 8.00 |
| 8002312 | $ 3.70 |
| 8002315 | $ 0.80 |
| 8002329 | $ 270.00 |
| 8002335 | $ 240.00 |
| 8002336 | $ 28.00 |
| 8002348 | $ 202.56 |
| 8002351 | $ 1.12 |
| 8002353 | $ 0.16 |
| 8002360 | $ 1,012.64 |
| 8002362 | $ 48.16 |
| 8002363 | $ 1.60 |
| 8002369 | $ 16.00 |
| 8002372 | $ 202.40 |
| 8002375 | $ 0.16 |
| 8002380 | $ 1,313.41 |
| 8002386 | $ 2,664.00 |
| 8002391 | $ 19.04 |
| 8002392 | $ 9.60 |
| 8002393 | $ 11.20 |
| 8002395 | $ 26.24 |
| 8002396 | $ 112.00 |
| 8002399 | $ 160.00 |
| 8002402 | $ 0.16 |
| 8002405 | $ 38.40 |
| 8002408 | $ 35.20 |
| 8002413 | $ 4.00 |
| 8002414 | $ 30.00 |
| 8002416 | $ 100.00 |
| 8002418 | $ 197.56 |
| 8002420 | $ 8.00 |
| 8002430 | $ 9.60 |
| 8002436 | $ 0.48 |
| 8002437 | $ 64.00 |
| 8002448 | $ 18.40 |
| 8002466 | $ 16.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8002474 | $ 0.16 |
| 8002475 | $ 61.28 |
| 8002476 | $ 5,157.12 |
| 8002483 | $ 118.40 |
| 8002487 | $ 80.00 |
| 8002489 | $ 2.40 |
| 8002497 | $ 1.60 |
| 8002498 | $ 1,634.24 |
| 8002502 | $ 3.00 |
| 8002504 | $ 334.72 |
| 8002505 | $ 17.12 |
| 8002509 | $ 15,799.00 |
| 8002511 | $ 240.00 |
| 8002519 | $ 23.20 |
| 8002521 | $ 0.32 |
| 8002522 | $ 3.84 |
| 8002523 | $ 960.00 |
| 8002524 | $ 8.76 |
| 8002525 | $ 52.00 |
| 8002531 | $ 8.16 |
| 8002539 | $ 16.00 |
| 8002542 | $ 160.00 |
| 8002543 | $ 1.60 |
| 8002546 | $ 112.00 |
| 8002547 | $ 48.00 |
| 8002550 | $ 298.90 |
| 8002551 | $ 17,600.00 |
| 8002554 | $ 258.00 |
| 8002564 | $ 208.00 |
| 8002565 | $ 35.76 |
| 8002566 | $ 160.00 |
| 8002569 | $ 23.84 |
| 8002575 | $ 327.20 |
| 8002576 | $ 31.20 |
| 8002578 | $ 16.00 |
| 8002580 | $ 480.00 |
| 8002585 | $ 60.32 |
| 8002592 | $ 2.24 |
| 8002598 | $ 3.00 |
| 8002601 | $ 80.00 |
| 8002604 | $ 0.72 |
| 8002612 | $ 0.48 |
| 8002619 | $ 4.32 |
| 8002622 | $ 80.00 |
| 8002624 | $ 1,000.00 |
| 8002625 | $ 592.00 |
| 8002631 | $ 160.00 |
| 8002633 | $ 3.20 |
| 8002639 | $ 5,306.16 |
| 8002640 | $ 184.00 |
| 8002641 | $ 0.50 |
| 8002642 | $ 8.00 |
| 8002644 | $ 416.00 |
| 8002650 | $ 15.52 |
| 8002651 | $ 80.00 |
| 8002653 | $ 800.00 |
| 8002662 | $ 16.00 |
| 8002663 | $ 2.56 |
| 8002665 | $ 96.00 |
| 8002670 | $ 96.00 |
| 8002672 | $ 0.40 |
| 8002675 | $ 16.00 |
| 8002678 | $ 11.20 |
| 8002685 | $ 96.00 |
| 8002696 | $ 32.00 |
| 8002699 | $ 272.00 |
| 8002703 | $ 47.84 |
| 8002704 | $ 160.00 |
| 8002705 | $ 80.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8002708 | $ 24.00 |
| 8002709 | $ 1,278.08 |
| 8002714 | $ 1.92 |
| 8002717 | $ 12,362.72 |
| 8002718 | $ 10.08 |
| 8002719 | $ 146.40 |
| 8002725 | $ 409.44 |
| 8002726 | $ 400.00 |
| 8002728 | $ 38.40 |
| 8002730 | $ 16.00 |
| 8002731 | $ 1,600.00 |
| 8002732 | $ 16.00 |
| 8002733 | $ 47.44 |
| 8002734 | $ 8,800.00 |
| 8002735 | $ 42.88 |
| 8002736 | $ 23.20 |
| 8002738 | $ 1.60 |
| 8002740 | $ 65.00 |
| 8002742 | $ 16.00 |
| 8002746 | $ 167.04 |
| 8002748 | $ 20.96 |
| 8002750 | $ 48.00 |
| 8002752 | $ 4,248.00 |
| 8002755 | $ 9.60 |
| 8002756 | $ 13.00 |
| 8002758 | $ 160.00 |
| 8002761 | $ 464.00 |
| 8002762 | $ 220.00 |
| 8002765 | $ 166.50 |
| 8002766 | $ 3.28 |
| 8002768 | $ 1,600.00 |
| 8002770 | $ 13.60 |
| 8002772 | $ 16.00 |
| 8002775 | $ 16.00 |
| 8002776 | $ 268.00 |
| 8002778 | $ 160.00 |
| 8002779 | $ 400.00 |
| 8002780 | $ 0.16 |
| 8002782 | $ 335.36 |
| 8002784 | $ 737.12 |
| 8002787 | $ 80.00 |
| 8002789 | $ 0.16 |
| 8002791 | $ 6.40 |
| 8002792 | $ 80.00 |
| 8002793 | $ 0.64 |
| 8002796 | $ 800.00 |
| 8002798 | $ 24.48 |
| 8002800 | $ 0.80 |
| 8002802 | $ 3,760.00 |
| 8002803 | $ 52.80 |
| 8002804 | $ 44.72 |
| 8002806 | $ 1.28 |
| 8002811 | $ 1,598.56 |
| 8002812 | $ 1,600.00 |
| 8002813 | $ 136.32 |
| 8002814 | $ 800.00 |
| 8002815 | $ 6.60 |
| 8002816 | $ 7.84 |
| 8002818 | $ 320.00 |
| 8002819 | $ 64.00 |
| 8002820 | $ 75.68 |
| 8002821 | $ 12.00 |
| 8002825 | $ 160.00 |
| 8002826 | $ 47.72 |
| 8002828 | $ 320.00 |
| 8002829 | $ 112.56 |
| 8002831 | $ 1.60 |
| 8002835 | $ 800.00 |
| 8002836 | $ 136.00 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8002837 | $ 800.00 |
| 8002839 | $ 16.00 |
| 8002840 | $ 4.00 |
| 8002841 | $ 52.00 |
| 8002842 | $ 20.48 |
| 8002846 | $ 64.00 |
| 8002847 | $ 16.16 |
| 8002850 | $ 1.76 |
| 8002851 | $ 19.52 |
| 8002852 | $ 0.80 |
| 8002853 | $ 24.00 |
| 8002854 | $ 631.36 |
| 8002855 | $ 48.00 |
| 8002858 | $ 0.16 |
| 8002859 | $ 176.80 |
| 8002861 | $ 160.00 |
| 8002863 | $ 144.00 |
| 8002865 | $ 1,200.00 |
| 8002866 | $ 95.10 |
| 8002868 | $ 7.20 |
| 8002869 | $ 8.00 |
| 8002871 | $ 70.00 |
| 8002872 | $ 6.00 |
| 8002873 | $ 3,200.00 |
| 8002874 | $ 32.00 |
| 8002875 | $ 0.06 |
| 8002877 | $ 148.96 |
| 8002879 | $ 800.00 |
| 8002880 | $ 4,000.00 |
| 8002881 | $ 444.32 |
| 8002883 | $ 13,360.00 |
| 8002884 | $ 41.28 |
| 8002885 | $ 400.00 |
| 8002887 | $ 128.00 |
| 8002888 | $ 12.96 |
| 8002890 | $ 8.00 |
| 8002891 | $ 53.28 |
| 8002892 | $ 160.00 |
| 8002895 | $ 944.00 |
| 8002896 | $ 320.00 |
| 8002898 | $ 615.06 |
| 8002899 | $ 1.28 |
| 8002901 | $ 549.12 |
| 8002902 | $ 2,720.00 |
| 8002903 | $ 2,216.32 |
| 8002904 | $ 71.04 |
| 8002905 | $ 9.28 |
| 8002906 | $ 3.20 |
| 8002907 | $ 48.00 |
| 8002908 | $ 80.00 |
| 8002910 | $ 32.00 |
| 8002911 | $ 1.60 |
| 8002915 | $ 7.74 |
| 8002916 | $ 19.41 |
| 8002921 | $ 5,641.76 |
| 8002924 | $ 21.28 |
| 8002926 | $ 47.36 |
| 8002927 | $ 1.20 |
| 8002928 | $ 2.72 |
| 8002930 | $ 21.92 |
| 8002932 | $ 2,971.04 |
| 8002933 | $ 2,413.60 |
| 8002934 | $ 59.04 |
| 8002937 | $ 2,341.92 |
| 8002938 | $ 35.52 |
| 8002939 | $ 71.68 |
| 8002941 | $ 373.95 |
| 8002942 | $ 151.14 |
| 8002944 | $ 344.41 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8002949 | $ 2,037.44 |
| 8002951 | $ 576.00 |
| 8002952 | $ 1,773.28 |
| 8002953 | $ 84.00 |
| 8002954 | $ 73.12 |
| 8002959 | $ 74,145.15 |
| 8002963 | $ 82,988.96 |
| 8002965 | $ 14.08 |
| 8002966 | $ 1,159.44 |
| 8002967 | $ 5,744.78 |
| 8002968 | $ 0.06 |
| 8002970 | $ 41.66 |
| 8002971 | $ 1,068.16 |
| 8002972 | $ 755.67 |
| 8002973 | $ 0.10 |
| 8002974 | $ 10.72 |
| 8002975 | $ 2,162.16 |
| 8002976 | $ 1.80 |
| 8002978 | $ 5.76 |
| 8002979 | $ 0.06 |
| 8002981 | $ 22.22 |
| 8002982 | $ 0.42 |
| 8002984 | $ 7.32 |
| 8002986 | $ 5,772.52 |
| 8002988 | $ 2.24 |
| 8002990 | $ 0.48 |
| 8002992 | $ 255.71 |
| 8002993 | $ 2,416.00 |
| 8002996 | $ 1,808.00 |
| 8002997 | $ 3,311.84 |
| 8002998 | $ 2,256.00 |
| 8003001 | $ 6,218.74 |
| 8003004 | $ 0.32 |
| 8003009 | $ 4.26 |
| 8003011 | $ 0.50 |
| 8003012 | $ 112.00 |
| 8003014 | $ 3.28 |
| 8003015 | $ 0.96 |
| 8003016 | $ 16.80 |
| 8003020 | $ 0.16 |
| 8003021 | $ 278.37 |
| 8003022 | $ 17.66 |
| 8003023 | $ 32.81 |
| 8003024 | $ 9.92 |
| 8003025 | $ 19.04 |
| 8003026 | $ 81.34 |
| 8003027 | $ 0.48 |
| 8003028 | $ 0.16 |
| 8003030 | $ 8.32 |
| 8003032 | $ 200.96 |
| 8003033 | $ 6.24 |
| 8003034 | $ 0.64 |
| 8003036 | $ 0.16 |
| 8003040 | $ 0.48 |
| 8003041 | $ 0.32 |
| 8003042 | $ 84,438.94 |
| 8003043 | $ 28,690.86 |
| 8003044 | $ 55,893.25 |
| 8003045 | $ 596.82 |
| 8003047 | $ 30,696.96 |
| 8003048 | $ 39,875.16 |
| 8003049 | $ 235.20 |
| 8003050 | $ 14,979.84 |
| 8003051 | $ 624.30 |
| 8003054 | $ 15,711.50 |
| 8003055 | $ 4,802.88 |
| 8003058 | $ 1,728.00 |
| 8003059 | $ 1,410.08 |
| 8003061 | $ 922.72 |

Exhibit B-1

Timely Eligible Claims

| RESPONSE ID | RECOGNIZED LOSS |
|---|---|
| 8003062 | $ 1,260.96 |
| 8003063 | $ 2,128.80 |
| 8003064 | $ 13,094.56 |
| 8015636 | $ 1,491.40 |
| 8015637 | $ 16,290.00 |
| 8015638 | $ 3,460.60 |
| 8015639 | $ 961.20 |
| 8015640 | $ 3,721.20 |
| 8015641 | $ 1,161.60 |
| 8015642 | $ 2,098.80 |
| 8015643 | $ 1,312.50 |
| 8015644 | $ 712.32 |
| 8015645 | $ 5,000.00 |
| 8015646 | $ 362.08 |
| 8015647 | $ 5,600.00 |
| 8015648 | $ 1,904.11 |
| 8015649 | $ 80.00 |
| 8015650 | $ 1,123.60 |
| 8015651 | $ 800.24 |
| 8015652 | $ 1,680.00 |
| 8015653 | $ 16.00 |
| 8015654 | $ 288.00 |
| 8015655 | $ 39,600.00 |
| 8015656 | $ 7,200.00 |
| 8015657 | $ 31,860.43 |
| 8015659 | $ 96.00 |
| 8015661 | $ 40.00 |
| 8015663 | $ 520.00 |
| 8015664 | $ 2,301.90 |
| 8015665 | $ 158.98 |
| 8015666 | $ 1,520.28 |
| 8015667 | $ 6.88 |
| 8015669 | $ 17,689.60 |
| 8015670 | $ 2,601.60 |
| 8015671 | $ 118.40 |
| 8015672 | $ 220.00 |
| 8015673 | $ 240.00 |
| 8015674 | $ 93.60 |
| 8015677 | $ 160.00 |
| 8015680 | $ 2,000.00 |
| 8015681 | $ 3,920.00 |
| 8015689 | $ 4,000.00 |
| 8015690 | $ 1,280.00 |
| 8015691 | $ 1,298.72 |
| 8015692 | $ 220.00 |
| 8015693 | $ 377.70 |
| 8015694 | $ 13.70 |
| 8015695 | $ 61.50 |
| 8015696 | $ 92.94 |
| 8015697 | $ 1,360.00 |
| 8015698 | $ 5,064.00 |
| 8147053 | $ 37.12 |
| 8430901 | $ 157.38 |