# EXHIBIT B-3

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7882151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7900479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7911302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7914304 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7914844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7926031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7926032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979173 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979177 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979178 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979182 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979202 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979212 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979214 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979232 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979235 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979237 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979243 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979262 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979264 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979265 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979270 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979276 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979278 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979288 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7979309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979310 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979317 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979323 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979331 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979336 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979363 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979384 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979389 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979397 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979399 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979408 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979421 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979425 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979430 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979433 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979435 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979438 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979441 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979450 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7979478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979484 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979506 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979529 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979565 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979631 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979659 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7979662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979664 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979668 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979709 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979722 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979768 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979780 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979797 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979808 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979819 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979822 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979827 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7979843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979856 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979879 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979880 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979884 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979895 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979899 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979912 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979924 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979928 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979952 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979982 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7979992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7979998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980004 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980044 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980102 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980104 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980111 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980115 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980116 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980120 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980125 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980131 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980134 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980139 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980140 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980142 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980147 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980159 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980164 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980175 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980188 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980202 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980218 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980221 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980222 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980259 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980262 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980264 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980268 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980270 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980272 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980275 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980276 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980278 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980282 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980304 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980308 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980331 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980346 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980348 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980361 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980376 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980380 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980384 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980389 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980392 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980408 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980418 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980423 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980441 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980453 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980484 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980496 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980497 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980506 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980522 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980529 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980533 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980539 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980563 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980577 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980601 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980607 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980608 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980634 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980650 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980680 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980696 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980704 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980710 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980724 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980725 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980775 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980848 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980853 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980856 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980938 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980960 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7980996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981332 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981346 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981384 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981396 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981411 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7981412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981414 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981418 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981423 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981425 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981433 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981441 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981450 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981453 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981519 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981533 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981584 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7981585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981597 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981598 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981607 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981608 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981634 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981639 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981650 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981661 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981667 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981680 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981686 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981710 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981722 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981735 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981752 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7981756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981795 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981801 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981832 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981848 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981850 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981879 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981884 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981903 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981912 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981938 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981945 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981952 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7981956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981960 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7981999 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982004 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982043 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982044 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982049 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982097 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982102 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982104 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982113 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982125 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982134 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982137 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982139 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982142 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982143 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982159 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982173 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982177 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982188 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982207 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982237 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982243 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982249 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982259 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982262 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982265 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982278 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982285 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982290 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982308 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982310 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982312 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982317 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982320 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982332 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982333 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982346 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982348 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982360 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982365 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982375 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982384 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982392 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982408 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982421 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982435 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982438 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982441 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982450 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982472 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982475 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982483 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982497 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982506 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982507 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982519 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982539 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982577 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7982583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982584 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982598 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982608 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982639 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982665 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982680 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982724 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982725 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982728 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982735 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982752 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982765 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982775 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982795 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982804 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982808 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982819 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982820 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982821 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982822 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982832 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982839 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982848 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982850 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982872 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982903 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982938 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982945 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982960 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7982993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983058 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983112 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983175 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983202 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983215 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983235 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983243 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983249 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983276 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983281 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7983283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983288 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983290 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983308 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983310 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983333 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983346 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983350 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983389 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983392 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983397 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983399 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983418 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983423 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983430 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7983459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983475 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983529 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983545 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983565 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983588 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983607 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983608 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983623 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983631 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7983657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983659 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983665 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983667 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983686 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983694 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983728 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983735 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983752 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983775 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983785 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983792 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983795 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983819 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983834 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7983842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983850 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983879 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983892 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983912 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983914 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983915 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983928 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983938 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983945 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983952 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983963 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983995 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7983998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984004 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984014 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984104 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984110 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984111 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984116 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984135 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984140 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984146 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984173 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984177 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984178 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984215 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984222 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984232 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984249 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984413 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984414 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984421 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984438 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984453 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984461 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984497 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984504 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984511 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984533 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984588 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984597 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984601 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984607 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984623 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984631 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984634 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984650 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984659 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984661 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984665 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984680 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984704 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984708 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984709 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984710 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984743 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984765 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984768 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984792 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984795 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984812 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984820 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984822 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984827 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984834 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984853 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984872 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984891 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984895 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984903 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984911 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984914 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984921 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984924 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984964 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7984992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985111 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985125 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985128 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985134 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985146 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985188 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985214 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985262 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985265 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985282 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985288 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985290 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985312 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985317 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985320 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985336 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985376 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985380 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985393 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985397 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985414 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985418 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985423 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985430 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985433 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985441 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985461 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985475 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985484 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985496 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985507 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985511 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985529 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985539 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985588 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985601 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985623 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985631 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985639 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985650 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985667 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985668 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985739 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985743 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985775 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985801 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985872 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985899 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985921 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985924 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985945 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985982 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7985999 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986003 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7986007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986043 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986049 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986102 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986110 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986111 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986116 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986128 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986134 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986137 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986139 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986142 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986146 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986147 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986159 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986177 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7986179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986202 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986243 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986272 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986275 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986281 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986288 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986307 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986308 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986310 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986320 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986323 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986350 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986360 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986363 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7986375 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986376 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986411 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986413 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986435 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986450 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986467 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986496 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986497 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986504 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986511 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986522 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986529 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7986532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986533 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986539 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986545 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986597 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986601 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986623 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986631 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986659 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986661 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986694 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7986701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986708 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986709 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986739 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986775 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986785 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986801 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986808 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986812 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986820 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986821 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986850 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7986866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986872 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986880 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986891 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986892 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986895 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986927 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986928 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7986995 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987043 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987044 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7987054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987058 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987104 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987112 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987116 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987120 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987125 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987128 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987135 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987138 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987139 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987143 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987164 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987173 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987182 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987188 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7987212 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987221 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987222 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987232 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987235 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987237 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987268 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987276 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987281 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987304 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987308 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987310 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987323 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987332 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987346 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987348 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987361 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987363 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7987369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987380 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987389 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987392 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987396 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987397 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987399 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987418 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987425 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987433 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987438 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987472 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987475 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987490 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987496 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987497 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987511 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7987562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987577 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987584 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987588 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987598 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987634 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987639 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987664 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987665 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987686 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987704 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987728 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7987733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987766 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987812 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987819 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987822 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987853 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987879 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987880 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987884 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987891 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987899 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7987914 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987915 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987921 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987924 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987928 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987938 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987960 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987982 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987995 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7987999 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988004 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988043 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988049 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988058 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988110 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988112 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988115 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988120 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988128 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988134 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988138 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988142 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988143 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988146 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988202 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988212 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988214 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988235 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988237 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988243 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988249 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988264 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988272 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988281 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988282 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988285 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988308 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988320 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988331 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988333 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988348 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988350 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988360 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988375 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988376 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988389 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988392 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988393 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988408 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988425 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988467 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988483 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988484 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988496 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988506 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988522 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988545 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988608 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988623 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988639 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988650 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988659 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988665 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988667 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988668 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988680 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988694 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988696 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988704 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988768 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988785 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988797 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988812 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988816 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988822 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988832 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988872 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988928 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7988996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989004 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989058 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989104 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989131 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989137 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989138 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989175 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989188 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989207 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989214 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989237 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989259 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989262 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989264 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989275 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989276 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989278 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989281 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989285 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989310 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989320 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989323 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989331 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989332 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989339 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989361 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989363 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989384 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989396 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989397 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989411 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989414 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989418 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989430 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989441 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989450 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989467 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989475 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989490 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989504 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989507 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989511 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989519 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989563 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989565 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989588 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989598 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989623 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989664 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989710 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989775 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989780 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989808 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989816 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989819 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989820 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989821 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989832 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989856 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989884 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989891 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989903 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989911 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989912 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989914 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989915 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989927 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989928 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989960 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7989998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990004 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990013 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990043 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7990071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990097 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990102 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990120 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990146 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990159 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990178 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990215 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990221 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990232 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990235 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990249 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990265 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990285 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990304 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7990306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990317 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990333 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990336 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990346 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990365 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990375 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990376 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990396 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990408 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990411 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990413 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990414 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990435 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990438 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990467 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990472 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990483 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990484 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990500 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7990501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990519 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990529 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990533 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990608 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990661 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990694 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990708 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7990717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990722 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990728 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990743 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990766 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990780 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990804 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990839 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990850 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990853 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990892 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990899 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990921 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990927 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7990961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990976 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7990999 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991003 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991043 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991097 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991112 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991113 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991115 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991128 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991137 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991143 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991164 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991175 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991177 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991202 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991214 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991218 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991221 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991243 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991262 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991276 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991278 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991281 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991282 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991304 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991307 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991317 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991331 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991339 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991360 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991376 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991384 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991392 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991393 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991396 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991399 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991408 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991430 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991467 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991475 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991484 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991496 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991497 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991507 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991522 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991529 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991545 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991563 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991584 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991597 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991634 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991639 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991650 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991668 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991709 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991728 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991743 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991752 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991780 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991792 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991801 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991808 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991816 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991821 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991827 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991839 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991850 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991879 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991880 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991892 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991899 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991903 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991911 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991912 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991915 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991921 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991938 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991952 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991960 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991963 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991976 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991982 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7991999 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992013 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992044 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992097 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992111 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992113 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992116 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992140 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992147 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992164 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992182 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992222 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992232 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992235 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992243 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992259 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992262 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992264 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992265 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992288 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992350 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992363 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992380 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992393 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992425 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992430 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992433 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992435 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992500 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992507 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992519 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992522 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992577 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992607 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992659 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992661 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992664 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992686 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992704 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992735 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992765 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992768 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992795 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992812 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992820 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992827 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992839 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992848 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992880 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992891 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992903 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992924 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992927 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992963 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992976 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7992999 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993044 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993110 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993113 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993115 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993120 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993177 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993178 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993188 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993215 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993235 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993249 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993259 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993281 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993282 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993288 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993312 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993323 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993339 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993348 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993360 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993361 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993363 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993365 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993375 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993380 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993392 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993411 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993433 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993453 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993461 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993484 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993490 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993500 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993507 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993511 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993522 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993539 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993565 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993601 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993634 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993665 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993696 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993709 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993717 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993725 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993738 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993743 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993765 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993768 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993778 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993785 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993792 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993797 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993804 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993827 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993848 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993856 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993872 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993884 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993891 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993895 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993912 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993914 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993915 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993924 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993960 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993963 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993964 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993976 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993982 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7993998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994003 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994013 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994014 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994058 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7994086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994097 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994104 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994131 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994137 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994139 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994140 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994146 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994164 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994173 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994182 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994214 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994215 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994222 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994237 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7994267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994268 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994270 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994275 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994285 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994290 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994307 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994323 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994331 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994333 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994348 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994360 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994361 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994363 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994375 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994399 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994414 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994420 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994421 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994423 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7994444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994453 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994467 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994472 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994475 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994490 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994497 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994500 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994539 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994563 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994565 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994588 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994631 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994665 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7994666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994680 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994704 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994722 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994724 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994725 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994728 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994739 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994765 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994780 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994792 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994801 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994804 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994822 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994834 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994839 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994856 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7994870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994891 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994899 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994903 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994921 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994982 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7994999 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995003 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7995104 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995110 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995111 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995120 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995128 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995131 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995135 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995139 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995140 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995159 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995177 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995218 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995260 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995262 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995264 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995265 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995278 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995310 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995317 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995333 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995336 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995360 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995365 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7995381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995397 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995406 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995421 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995423 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995450 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995494 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995497 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995500 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995511 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995539 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995545 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995598 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995607 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7995616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995623 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995659 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995669 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995680 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995696 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995708 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995722 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995724 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995725 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995735 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995743 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995768 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995775 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7995786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995795 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995804 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995812 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995816 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995819 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995820 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995827 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995834 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995850 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995856 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995872 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995880 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995884 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995891 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995895 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995898 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995914 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995915 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7995922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995927 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995938 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995945 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995963 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995964 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995976 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7995999 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996049 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7996057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996097 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996102 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996110 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996111 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996113 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996115 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996116 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996125 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996135 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996159 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996178 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996188 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996207 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996212 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996218 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7996225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996232 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996235 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996237 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996270 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996272 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996275 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996281 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996282 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996285 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996332 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996336 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996346 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996361 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996364 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996365 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996380 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996389 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996396 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7996399 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996408 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996413 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996414 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996430 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996431 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996488 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996490 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996500 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996506 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996507 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996511 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996522 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996523 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996533 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996565 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7996579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996668 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996694 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996695 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996739 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996746 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996752 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996765 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996766 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996780 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996792 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996797 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996801 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7996804 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996816 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996821 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996832 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996834 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996853 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996899 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996915 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996927 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7996997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997013 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997044 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997212 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997218 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997246 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997272 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997275 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997278 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997307 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997339 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997350 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997352 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997384 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997399 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997466 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997483 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997490 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997524 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997529 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997534 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997551 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997558 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997563 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997584 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997588 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997597 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997607 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997612 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997661 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997686 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997694 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997696 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997704 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997724 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997725 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997735 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997752 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997776 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997780 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997789 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997797 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997799 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997804 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997808 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997821 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997850 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997853 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997871 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997875 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997877 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997879 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997880 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997883 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997892 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997895 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997911 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997917 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997924 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997927 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997928 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997945 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997952 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997964 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7997998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998003 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998014 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7998031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998033 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998043 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998044 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998049 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998093 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998097 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998102 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998113 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998116 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998125 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998131 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998135 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998136 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998137 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998138 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998140 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998146 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7998162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998178 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998182 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998196 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998207 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998214 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998243 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998247 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998249 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998250 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998265 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998289 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998301 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998307 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998308 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998310 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998312 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998320 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998323 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998327 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998331 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998333 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998339 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7998340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998360 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998363 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998375 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998376 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998393 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998395 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998397 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998402 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998405 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998407 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998411 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998413 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998418 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998428 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998436 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998453 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998478 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998483 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998506 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998512 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998519 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998522 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998528 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998533 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7998537 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998541 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998567 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998575 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998577 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998598 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998606 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998623 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998634 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998639 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998656 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998664 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998668 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998722 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998724 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998725 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998739 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998748 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998752 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7998759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998764 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998855 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998858 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998880 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998911 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998943 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998952 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998964 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998976 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998982 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998988 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998995 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7998997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999004 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999006 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999015 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999041 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999044 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7999046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999049 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999058 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999097 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999110 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999111 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999113 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999120 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999125 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999128 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999131 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999135 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999138 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999140 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999142 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999147 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999164 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999173 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999182 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7999187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999190 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999202 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999207 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999213 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999217 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999221 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999232 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999270 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999351 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999376 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999384 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999391 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999393 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999413 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999448 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999483 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7999489 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999502 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999506 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999510 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999525 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999584 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999592 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999593 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999601 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999604 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999605 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999639 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999650 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999651 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999655 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999664 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999667 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999680 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999686 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999694 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7999703 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999709 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999718 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999723 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999728 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999730 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999734 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999735 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999739 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999740 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999747 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999762 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999765 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999770 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999780 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999782 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999785 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999791 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999795 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999797 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999798 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999808 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999820 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999821 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999822 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999839 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999840 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999851 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999854 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999856 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999860 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999868 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999879 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999881 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999884 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7999888 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999892 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999895 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999902 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999908 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999910 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999914 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999916 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999923 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999925 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999938 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999939 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999942 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999944 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999950 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999952 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999954 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999957 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999961 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999963 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999970 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999976 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999983 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999986 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999987 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999992 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7999998 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000001 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000003 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000004 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000014 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8000038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000043 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000079 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000090 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000095 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000102 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000104 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000109 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000110 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000118 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000122 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000128 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000131 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000132 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000134 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000137 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000138 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000142 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000143 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000156 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000164 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000165 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000173 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000175 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8000180 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000194 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000198 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000218 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000221 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000264 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000268 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000270 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000272 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000277 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000288 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000304 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000307 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000315 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000333 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000336 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000339 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000350 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000353 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000358 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000361 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000365 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000367 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000369 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8000372 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000373 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000374 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000377 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000378 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000381 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000388 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000399 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000408 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000411 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000416 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000421 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000422 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000432 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000433 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000435 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000437 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000440 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000443 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000450 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000451 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000460 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000461 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000470 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000472 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000473 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000474 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000475 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000476 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000481 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000484 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000486 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000487 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000498 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000503 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000505 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000506 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000516 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000518 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000521 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000542 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000545 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000546 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000547 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000548 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000563 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8000569 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000576 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000580 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000601 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000619 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000624 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000625 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000630 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000631 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000632 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000634 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000637 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000640 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000642 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000645 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000670 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000672 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000674 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000676 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000678 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000689 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000692 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000707 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000709 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000710 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000719 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000725 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000726 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000731 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000732 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000750 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000752 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000755 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8000756 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000768 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000769 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000771 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000775 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000779 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000792 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000794 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000800 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000806 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000811 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000815 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000820 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000825 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000836 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000839 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000841 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000842 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000846 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000847 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000861 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000866 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000876 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000887 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000905 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000911 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000912 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000926 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000949 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000951 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000963 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000968 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000980 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000981 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000984 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000989 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8000994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001008 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001013 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001023 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001024 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001026 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001030 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001035 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001036 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001040 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001045 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001048 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001055 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001058 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001059 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001061 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001062 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001064 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001068 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001073 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001081 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001082 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001083 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001085 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001096 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001098 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001100 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001113 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001123 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001129 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001131 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001137 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001138 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001139 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001140 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001143 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001146 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001147 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001151 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001154 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001158 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001159 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001161 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001162 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001169 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001170 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001171 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001176 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001179 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001182 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001186 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001197 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001200 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001206 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001207 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001209 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001210 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001215 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001216 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001218 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001219 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001221 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001225 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001226 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001232 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001240 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001242 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001244 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001251 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001257 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001266 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001268 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001271 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001275 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001276 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001278 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001282 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001287 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001291 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001292 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001293 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001297 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001304 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001312 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001317 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001329 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001330 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001332 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001334 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001335 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001336 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001337 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001339 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001346 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001348 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001350 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001362 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001371 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001386 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001444 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001446 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001467 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001509 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001531 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001543 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001545 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001550 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001552 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001554 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001560 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001564 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001565 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001566 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001572 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001578 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001584 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001585 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001601 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001608 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001615 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001622 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001631 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001633 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001638 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001641 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001644 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001649 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001650 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001653 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001657 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001663 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001665 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001675 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001686 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001696 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001704 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001705 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001708 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001709 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001710 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001711 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001714 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001720 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001721 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001722 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001724 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001728 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001733 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001736 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001741 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001742 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001745 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001758 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001760 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001761 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001765 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001768 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001772 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001784 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001785 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001787 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001792 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001793 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001796 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001801 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001802 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001803 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001804 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001810 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001812 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001813 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001814 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001818 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001822 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001824 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001826 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001828 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001829 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001831 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001834 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001835 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001837 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001844 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001852 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001859 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001863 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001865 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001869 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001873 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001874 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001879 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001882 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001885 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001890 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001896 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001900 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001901 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001903 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001904 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001906 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001907 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001911 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001913 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001918 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001919 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001921 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001922 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001929 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001930 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001932 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001933 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001934 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001935 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001936 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001937 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001940 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001941 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001945 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001953 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001959 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001960 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001962 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001964 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001965 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001966 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001967 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001971 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001972 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001973 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001974 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001975 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001978 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001979 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001985 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001990 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001991 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001993 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001996 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8001997 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002000 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002002 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002003 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002007 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002009 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002010 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002011 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002012 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002013 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002016 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002017 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002018 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002019 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002020 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002021 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002022 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002025 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002027 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002028 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002031 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002032 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002034 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002037 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002038 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002042 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002046 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002047 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002049 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002050 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002051 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002052 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002053 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002056 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002058 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002063 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002065 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002066 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002067 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002069 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002070 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002071 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002072 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002074 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002075 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002076 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002077 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002078 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002080 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002084 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002086 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002087 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002088 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002089 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002091 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002092 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002094 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002099 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002101 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002102 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002103 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002105 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002106 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002107 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002108 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002112 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002114 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002116 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002117 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002119 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002120 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002121 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002124 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002126 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002127 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002130 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002133 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002139 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002141 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002144 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002145 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002147 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002148 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002149 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002150 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002152 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002153 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002155 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002157 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002160 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002163 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002166 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002167 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002168 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002172 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002173 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002174 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002175 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002181 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002182 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002183 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002184 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002185 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002187 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002188 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002189 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002191 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002192 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002193 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002195 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002199 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002201 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002202 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002203 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002204 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002205 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002208 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002211 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002214 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002218 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002220 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002222 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002223 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002224 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002227 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002228 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002229 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002230 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002231 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002233 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002234 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002236 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002238 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002239 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002241 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002245 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002248 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002252 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002253 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002254 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002255 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002256 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002258 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002259 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002261 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002263 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002264 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002267 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002268 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002269 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002270 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002272 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002273 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002274 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002276 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002279 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002280 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002282 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002283 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002284 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002286 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002294 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002295 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002296 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002298 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002299 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002300 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002302 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002303 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002304 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002305 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002306 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002307 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002308 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002309 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002311 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002313 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002314 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002316 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002317 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002318 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002319 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002320 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002321 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002322 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002323 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002324 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002325 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002326 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002328 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002331 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002338 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002339 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002340 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002341 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002342 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002343 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002344 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002345 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002347 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002349 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002350 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002354 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002355 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002356 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002357 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002359 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002361 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002365 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002366 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002368 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002370 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002379 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002382 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002383 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002385 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002387 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002389 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002390 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002394 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002397 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002398 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002400 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002401 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002403 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002404 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002409 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002410 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002412 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002415 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002417 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002419 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002421 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002423 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002424 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002426 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002427 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002429 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002434 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002438 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002439 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002442 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002445 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002447 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002449 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002450 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002452 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002454 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002455 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002456 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002457 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002458 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002459 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002462 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002463 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002464 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002465 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002467 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002468 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002469 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002471 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002477 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002479 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002480 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002482 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002485 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002491 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002492 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002493 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002495 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002496 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002499 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002500 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002501 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002507 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002508 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002513 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002514 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002515 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002517 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002520 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002526 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002527 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002530 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002532 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002533 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002535 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002536 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002538 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002540 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002544 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002545 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002549 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002553 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002555 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002556 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002557 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002559 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002561 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002562 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002563 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002568 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002570 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002571 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002573 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002574 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002577 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002579 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002581 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002582 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002583 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002586 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002587 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002589 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002590 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002591 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002594 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002595 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002596 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002599 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002600 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002602 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002603 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002607 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002609 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002610 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002611 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002613 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002614 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002616 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002617 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002618 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002620 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002621 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002626 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002627 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002628 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002629 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002636 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002643 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002646 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002647 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002648 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002652 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002654 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002659 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002661 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002666 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002671 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002673 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002677 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002679 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002681 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002684 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002686 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002690 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002691 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002693 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002697 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002698 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002701 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002702 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002706 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002710 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002712 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002713 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002715 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002716 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002724 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002727 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002729 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002737 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002739 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002744 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002749 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002751 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002753 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002754 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002757 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002759 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002763 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002767 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002773 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002774 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002777 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002781 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002783 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002785 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002786 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002788 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002790 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002805 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002807 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002809 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002817 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002823 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002830 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002832 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002833 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002834 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002838 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002843 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002845 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002849 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002857 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002862 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002864 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002867 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002870 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002878 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002886 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002889 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002893 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002894 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002897 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002909 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002920 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002931 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002946 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002947 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002948 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002955 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002956 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002958 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002969 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002977 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8002994 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8003005 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8003029 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8003039 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8003057 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8003060 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015635 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015658 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015660 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015662 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015682 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015683 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015685 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015687 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015688 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015699 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8015700 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 8147054 | $ - | No Defects but Proof of Claim Does Not Calculate to Positive Recognized Loss |
| 7883907 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured |
| 7897558 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured |
| 7910052 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured |
| 7910457 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured |
| 7911365 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured |
| 7758304 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7883077 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7884528 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7884539 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7884776 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7884789 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7884799 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7884832 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7886058 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7893635 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7905972 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7906390 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7907133 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7907537 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7908755 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7910730 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7911084 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7911633 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7911753 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7913158 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7913700 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7913757 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7913912 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7914605 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7914616 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7914766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7915361 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7915525 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7915565 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7915965 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7916664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7918111 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7972655 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7979192 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7979701 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7980200 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980807 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7980814 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7980822 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7980846 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7980851 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7980904 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7980959 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7980989 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981030 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981116 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981131 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981173 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981174 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981175 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981176 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981177 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981178 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981179 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981180 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981181 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981182 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981183 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981184 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981185 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981186 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981187 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981188 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981189 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981190 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981191 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981192 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981193 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981194 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981195 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981196 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981197 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981198 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981199 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981200 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981201 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981202 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981204 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981205 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981206 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981207 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981208 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981209 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981210 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981211 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981212 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981213 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981214 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981215 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981216 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981217 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981218 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981219 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981220 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981221 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981222 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981225 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981226 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981227 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981228 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981229 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981230 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981231 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981236 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981237 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981248 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981249 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981251 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981252 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981259 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981260 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981261 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981264 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981266 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981267 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981269 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7981272 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981273 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981277 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981278 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981279 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981280 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981282 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7981291 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7982006 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7982203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7982470 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7983028 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7983068 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7983069 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7983137 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7983146 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7983148 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7983158 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7983921 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7985392 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7985526 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7986051 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7986188 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7986203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7987936 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7988437 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7988839 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7989887 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7991273 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7991869 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7994905 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7995073 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7995777 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7999012 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7999073 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7999870 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8000163 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8000600 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8002917 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8002964 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8003000 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8003013 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8003046 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8003052 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8003053 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8003056 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8015675 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8015676 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 8136535 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss Does Not Calculate to a Positive Recognized Loss |
| 7826987 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7882316 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7884004 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7884749 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7885962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7886010 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7887645 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7888431 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7889005 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7893354 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7895425 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7907033 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7910397 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7911149 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7911303 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7911304 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7911783 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7912262 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7912468 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7913796 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7914077 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7914210 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7914870 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7915829 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979159 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979161 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979169 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979170 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979174 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979176 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979179 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979180 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979185 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979188 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7979195 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979218 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979221 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979222 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979239 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979246 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979249 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979258 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979267 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979281 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979283 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979287 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979290 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979297 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979304 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979307 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979311 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979325 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979326 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979332 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979333 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979339 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979344 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979348 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979350 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979353 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979354 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979360 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979361 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979362 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979365 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979370 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979378 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979381 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979388 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979391 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979393 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979398 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979409 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979410 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979413 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979416 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979420 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979429 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979434 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979439 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979449 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979453 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979459 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979461 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979464 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979472 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979475 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979476 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979477 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979481 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979486 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979487 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979502 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979512 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979516 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979519 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979520 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979527 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979533 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979537 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979540 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979545 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979548 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979550 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979562 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979574 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979577 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979584 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979585 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979591 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7979606 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979608 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979620 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979623 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979624 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979648 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979652 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979653 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979656 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979667 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979670 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979671 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979673 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979683 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979689 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979708 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979710 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979713 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979714 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979715 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979718 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979724 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979728 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979743 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979753 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979757 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979765 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979777 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979778 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979783 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979787 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979791 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979794 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979795 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979796 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979801 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979811 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979814 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979818 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979820 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979826 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979830 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979836 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979838 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979846 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979853 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979854 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979860 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979871 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979891 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979903 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979907 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979914 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979915 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979916 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979918 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979921 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979923 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979931 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979936 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979938 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979942 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979944 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979949 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979951 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979956 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979960 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979961 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979963 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979964 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979972 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979974 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979977 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979981 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979984 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979985 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7979991 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980014 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980016 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7980017 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980019 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980026 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980037 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980039 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980065 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980066 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980077 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980079 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980083 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980085 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980093 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980099 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980130 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980146 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980153 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980154 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980165 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980166 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980178 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980181 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980189 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980190 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980207 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980212 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980215 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980220 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980234 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980237 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980246 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980261 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980283 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980285 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980290 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980293 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980295 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980297 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980299 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980317 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980321 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980323 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980327 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980340 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980347 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980350 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980355 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980360 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980365 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980395 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980397 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980410 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980411 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980414 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980416 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980424 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980425 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980431 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980432 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980444 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980448 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980450 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980457 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980458 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980464 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980470 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980471 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980479 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980480 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980482 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980493 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980500 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980507 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980511 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980513 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980514 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980519 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980520 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980523 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980530 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980532 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980538 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980540 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980543 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980545 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980554 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980555 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980556 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980559 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980566 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980573 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980574 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980576 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980584 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980588 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980591 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980594 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980609 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980616 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980620 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980627 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980636 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980639 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980640 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980641 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980647 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980652 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980658 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980666 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980681 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980686 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980700 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980705 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980706 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980708 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980713 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980714 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980716 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980721 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980730 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980743 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980750 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980751 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980756 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980760 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980761 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980763 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980767 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980780 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980785 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980787 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980791 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980796 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980797 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980798 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980816 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980817 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980824 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980833 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980835 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980841 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980842 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980845 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980849 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980850 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980859 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980860 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980861 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980862 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980863 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980864 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980865 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980866 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980867 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980868 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980869 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980870 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980871 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980872 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980873 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980874 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980875 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980876 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980877 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980880 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980886 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980888 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980889 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980891 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980892 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980893 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980894 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980895 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980896 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980897 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980898 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980899 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980900 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980901 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980909 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980910 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980916 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980917 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980919 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980921 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980923 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980924 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980929 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980934 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980936 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980945 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980946 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980950 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980952 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980955 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980973 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980981 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980994 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7980998 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981004 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981005 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981011 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981013 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981017 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981025 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981029 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981038 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981039 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981064 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981072 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981079 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981080 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981081 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981082 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981084 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981093 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981130 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981151 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981325 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981333 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981335 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981345 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981353 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981356 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981360 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981368 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981373 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981378 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981379 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981380 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981389 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981399 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981408 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981419 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7981426 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981451 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981456 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981461 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981474 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981475 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981477 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981480 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981484 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981485 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981487 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981502 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981506 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981508 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981513 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981517 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981523 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981537 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981539 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981541 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981550 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981552 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981557 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981558 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981559 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981565 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981582 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981600 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981606 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981610 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981616 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981633 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981637 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981644 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981646 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981647 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981653 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981654 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981656 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981675 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981676 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981677 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981679 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981685 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981688 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981696 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981697 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981704 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981708 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981716 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981721 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981728 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981729 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981731 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981745 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981747 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981751 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981754 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981758 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981761 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981762 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981765 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981767 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981770 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981779 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981780 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981784 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981785 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981788 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981796 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981797 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981799 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981800 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981804 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981808 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7981810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981812 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981814 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981816 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981820 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981821 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981822 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981828 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981829 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981833 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981836 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981844 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981845 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981847 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981849 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981856 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981860 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981865 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981869 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981872 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981878 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981885 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981894 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981904 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981914 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981915 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981917 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981919 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981924 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981927 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981928 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981929 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981931 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981932 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981934 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981941 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981951 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981953 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981954 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981959 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981964 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981966 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981971 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981973 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981976 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981990 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981994 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981996 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7981997 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982007 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982017 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982024 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982026 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982030 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982032 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982034 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982038 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982046 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982058 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982059 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982065 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982067 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982071 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982079 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982080 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982089 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982098 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982105 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982107 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982108 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982115 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982120 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982121 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982124 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982146 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982147 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982156 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982165 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982171 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982175 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982184 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982196 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982202 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982205 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982232 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982233 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982236 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982251 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982253 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982264 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982270 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982271 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982272 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982273 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982274 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982275 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982276 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982291 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982292 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982299 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982305 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982307 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982309 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982313 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982314 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982327 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982335 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982336 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982342 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982363 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982364 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982373 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982376 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982411 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982413 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982417 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982423 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982454 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982465 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982466 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982468 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982473 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982491 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982492 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982499 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982503 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982508 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982523 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982525 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982527 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982529 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982540 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982541 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982544 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982545 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982548 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982554 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982555 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982566 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982569 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982588 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982591 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982603 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982604 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982606 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982607 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982612 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982615 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982620 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982623 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982626 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982631 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982633 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982636 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982637 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982638 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982641 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982646 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982650 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982663 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982666 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982668 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982672 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982687 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982688 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982691 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982692 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982701 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982704 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982706 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982707 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982708 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982709 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982713 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982714 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982716 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982717 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982720 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982723 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982726 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982730 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982732 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982734 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982738 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982740 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982742 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982743 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982747 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982748 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982750 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982759 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982764 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982769 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982773 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982778 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982781 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982782 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982785 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982788 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982799 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982801 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982816 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982826 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982840 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982842 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982845 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982847 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982853 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982856 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982857 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982869 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982877 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982880 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982884 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982886 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982890 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982894 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982895 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982898 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982899 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982902 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982904 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982911 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982914 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982916 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982921 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982924 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982927 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982928 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982936 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982937 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982942 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982943 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982953 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982965 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982966 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982973 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7982990 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983001 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983014 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983020 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983061 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983065 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983070 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983131 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983133 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983135 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983169 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983170 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983173 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983189 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983191 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983197 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983200 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983205 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983208 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983209 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983211 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983212 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983213 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983214 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983216 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983222 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983223 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983227 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983228 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983229 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983230 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983236 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983237 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983238 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983240 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983241 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983242 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983245 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983246 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983251 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983255 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983256 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983257 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983259 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983262 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983270 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983279 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983285 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983295 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983304 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983306 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983309 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983322 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983325 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983332 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983339 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983344 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983345 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983349 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983360 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983376 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983387 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983390 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983417 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983420 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983422 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983438 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983456 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983460 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983461 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983462 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983464 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983468 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983473 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983478 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7983486 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983487 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983502 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983505 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983506 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983511 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983522 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983524 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983525 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983547 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983548 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983549 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983555 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983561 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983563 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983568 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983576 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983577 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983578 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983587 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983590 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983593 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983596 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983602 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983605 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983606 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983609 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983625 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983627 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983640 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983646 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983648 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983650 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983653 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983656 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983663 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983683 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983688 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983696 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983698 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983701 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983709 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983710 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983715 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983723 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983724 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983729 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983733 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983736 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983737 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983742 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983743 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983745 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983751 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983756 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983762 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983764 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983765 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983768 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983770 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983771 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983772 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983773 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983780 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983783 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983784 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983793 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983804 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983808 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983814 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983818 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983822 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983825 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7983827 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983836 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983838 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983855 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983862 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983872 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983878 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983886 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983888 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983889 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983899 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983913 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983920 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983931 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983932 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983934 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983939 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983954 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983958 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983971 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983972 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983982 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983985 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983990 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7983999 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984003 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984013 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984019 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984020 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984021 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984022 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984026 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984033 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984035 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984046 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984047 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984049 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984053 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984056 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984057 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984058 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984059 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984060 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984080 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984088 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984095 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984113 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984114 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984117 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984122 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984131 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984138 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984139 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984152 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984154 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984156 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984158 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984159 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984165 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984175 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984181 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984184 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984200 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984211 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984217 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984218 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984219 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984225 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984226 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984235 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984237 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984238 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984242 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984243 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984256 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984384 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984396 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984410 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984420 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984424 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984426 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984429 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984441 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984443 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984458 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984465 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984468 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984475 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984483 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984484 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984494 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984496 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984501 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984507 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984514 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984515 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984521 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984528 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984529 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984535 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984548 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984552 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984563 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984564 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984565 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984567 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984570 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984571 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984575 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984583 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984585 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984590 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984591 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984608 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984611 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984615 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984616 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984617 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984633 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984637 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984638 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984639 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984641 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984642 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984643 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984646 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984647 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984668 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984671 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984683 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984686 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984688 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984689 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984698 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984729 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984741 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984749 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984750 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984751 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984752 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984753 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984754 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984756 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984758 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984760 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984764 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984772 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984776 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984777 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984782 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984788 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984797 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984802 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984808 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984809 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984811 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984815 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984816 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984818 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984826 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984831 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984838 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984850 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984854 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984856 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984857 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984861 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984862 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984865 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984866 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984870 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984875 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984882 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984885 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984886 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984889 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984892 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984897 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984898 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984899 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984901 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984906 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984910 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984915 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984917 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984919 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984925 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984927 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984931 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984933 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984936 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984938 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984940 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984941 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984942 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984943 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984945 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984946 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984949 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984951 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984952 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984954 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984956 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984957 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984959 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984961 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984963 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984965 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984966 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984967 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984968 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984970 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984971 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984972 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984973 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984975 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984976 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984977 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984978 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984979 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984980 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984982 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984983 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984986 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984987 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984988 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984989 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984993 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984994 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984995 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984996 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984997 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984998 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7984999 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985000 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985001 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985003 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985004 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985006 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985007 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985008 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985010 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985012 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985013 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985014 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985017 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985018 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985019 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985021 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985022 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985024 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985025 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985027 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985028 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985031 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985032 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985034 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985036 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985040 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985041 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985042 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985043 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985045 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985046 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985047 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985049 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985050 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985051 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985053 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985054 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985055 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985058 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985059 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985060 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985061 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985062 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985066 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985067 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985068 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985069 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985070 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985071 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985072 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985073 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985074 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985075 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985076 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985077 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985080 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985082 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985083 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985084 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985086 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985087 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985090 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985091 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985092 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985093 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985094 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985096 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985097 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985100 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985101 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985102 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985103 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985104 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985108 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985109 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985110 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985112 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985113 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985114 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985115 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985116 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985118 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985120 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985122 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985124 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985130 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985135 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985136 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7985137 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985138 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985139 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985140 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985143 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985147 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985148 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985149 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985152 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985153 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985155 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985158 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985161 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985164 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985167 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985168 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985171 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985172 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985173 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985182 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985184 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985196 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985205 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985207 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985209 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985215 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985216 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985217 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985218 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985222 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985227 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985231 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985234 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985236 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985240 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985244 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985252 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985267 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985270 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985271 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985272 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985274 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985281 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985285 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985297 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985303 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985306 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985323 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985330 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985333 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985346 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985351 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985366 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985369 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985372 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985377 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985378 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985379 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985382 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985388 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985390 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985398 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985407 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985408 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985410 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985416 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985424 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985427 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985428 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985439 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985448 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985450 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985460 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985462 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985463 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985466 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985481 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985482 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985488 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985493 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985497 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985504 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985506 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985519 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985525 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985532 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985535 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985536 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985537 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985538 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985541 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985545 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985546 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985552 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985556 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985564 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985574 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985580 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985587 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985600 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985611 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985612 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985615 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985617 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985620 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985626 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985627 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985630 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985640 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985641 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985642 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985643 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985645 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985647 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985653 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985654 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985656 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985659 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985666 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985671 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985674 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985686 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985687 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985697 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985700 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985705 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985708 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985710 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985712 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985718 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985723 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985724 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985735 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985742 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985752 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985755 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985760 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985767 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985768 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985772 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985780 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985784 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985795 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985797 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985808 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985811 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985814 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985817 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985825 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985827 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985830 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985832 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985846 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985852 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985853 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985854 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985857 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985862 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985869 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985878 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985881 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985883 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985894 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985902 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985909 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985911 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985914 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985917 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985918 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985940 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985943 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985948 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985949 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985950 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985960 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985963 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985981 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985985 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985988 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7985991 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986000 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986006 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986016 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986020 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986021 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986030 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986031 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986059 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986064 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986069 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986071 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986079 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986086 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986091 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986097 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986098 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986099 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986101 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986104 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986119 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986126 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986129 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986132 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986140 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986150 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986153 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986156 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986163 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986164 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986165 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986166 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986170 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986192 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986197 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986201 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986207 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986208 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986223 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986231 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986233 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986239 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986252 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986256 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986259 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986260 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986264 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986267 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986269 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986270 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986278 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986280 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986282 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986292 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986295 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986297 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986315 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986318 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7986325 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986348 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986361 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986374 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986381 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986384 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986385 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986391 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986393 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986396 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986408 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986412 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986414 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986421 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986423 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986425 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986429 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986430 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986438 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986440 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986451 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986455 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986474 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986475 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986481 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986484 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986487 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986500 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986503 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986519 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986526 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986535 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986536 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986538 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986546 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986552 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986564 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986567 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986570 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986571 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986572 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986582 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986585 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986610 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986616 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986618 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986621 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986624 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986626 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986636 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986639 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986648 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986650 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986657 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986672 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986674 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986677 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986679 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986681 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986683 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986685 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986686 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986691 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986697 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986702 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986705 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986706 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986724 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986727 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986741 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986746 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986753 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986756 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986765 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986770 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986780 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986783 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7986787 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986793 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986795 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986797 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986803 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986816 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986819 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986829 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986831 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986835 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986852 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986856 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986859 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986861 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986884 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986885 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986890 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986893 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986901 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986903 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986904 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986908 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986911 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986915 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986933 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986942 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986944 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986945 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986946 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986949 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986950 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986951 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986953 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986955 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986956 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986958 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986960 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986963 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986972 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986973 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986982 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7986993 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987013 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987014 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987069 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987076 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987084 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987101 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987110 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987121 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987140 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987160 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987161 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987165 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987170 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987171 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987174 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987178 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987184 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987185 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987187 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987190 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987193 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987194 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987197 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987199 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987205 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987206 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987209 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987210 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987214 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987215 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987218 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987220 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987226 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987231 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987239 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987241 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987243 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987248 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7987253 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987255 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987256 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987257 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987259 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987263 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987264 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987266 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987270 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987271 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987279 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987280 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987283 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987285 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987287 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987293 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987299 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987303 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987312 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987316 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987317 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987320 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987324 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987326 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987331 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987339 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987345 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987351 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987356 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987360 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987365 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987384 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987385 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987388 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987393 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987395 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987398 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987400 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987401 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987411 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987414 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987419 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987427 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987429 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987436 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987446 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987447 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987448 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987449 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987450 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987451 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987453 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987456 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987457 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987459 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987460 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987461 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987465 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987467 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987469 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987474 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987484 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987489 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987493 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987509 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987512 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987519 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987526 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987527 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987529 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987530 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987550 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987553 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987554 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987555 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987590 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987594 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7987602 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987605 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987611 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987621 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987628 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987644 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987646 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987647 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987650 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987652 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987653 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987654 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987657 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987660 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987672 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987673 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987678 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987680 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987690 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987692 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987696 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987698 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987703 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987712 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987715 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987721 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987724 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987725 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987738 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987743 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987748 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987749 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987752 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987767 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987775 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987778 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987779 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987786 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987787 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987791 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987793 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987799 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987807 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987813 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987814 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987820 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987824 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987826 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987827 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987834 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987838 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987862 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987888 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987890 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987895 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987901 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987903 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987904 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987910 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987912 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987919 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987929 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987941 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987952 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987955 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987957 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987963 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987968 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987970 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987975 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987976 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987979 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987983 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987991 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7987996 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988014 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988018 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988022 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988023 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988027 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988030 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988036 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988039 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988042 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988052 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988055 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988057 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988063 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988065 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988069 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988070 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988071 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988073 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988078 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988083 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988085 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988088 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988098 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988100 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988102 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988105 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988106 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988108 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988111 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988117 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988131 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988137 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988139 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988141 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988149 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988152 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988163 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988164 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988166 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988169 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988170 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988173 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988176 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988177 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988178 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988186 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988187 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988191 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988200 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988213 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988234 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988236 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988238 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988245 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988246 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988256 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988259 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988262 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988269 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988270 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988280 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988286 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988288 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988291 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988294 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988303 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988307 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988316 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988317 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988318 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988323 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988327 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988329 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988334 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988335 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988341 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988343 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988344 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988349 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988407 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988417 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988423 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988433 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988434 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988439 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988441 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988472 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988497 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988499 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988524 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988538 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988546 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988549 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988551 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988554 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988558 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988562 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988577 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988586 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988601 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988605 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988610 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988613 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988620 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988626 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988631 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988636 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988649 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988651 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988658 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988660 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988661 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988663 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988671 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988673 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988674 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988675 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988676 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988677 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988678 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988683 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988684 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988689 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988703 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988712 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988717 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988719 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988723 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988724 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988725 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988730 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988732 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988762 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988769 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988772 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988793 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988801 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988806 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988831 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988833 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988834 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988835 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988841 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988842 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988843 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988844 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988845 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988846 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988847 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988849 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988850 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988851 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988853 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988855 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988857 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988859 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988860 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988862 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988863 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988866 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988868 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988870 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988873 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988878 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988879 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988880 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988881 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988883 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988884 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988886 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988887 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988891 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988892 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988893 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988895 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988896 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988897 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988899 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988900 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988901 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988917 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988921 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988924 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988931 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988935 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988956 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988979 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988982 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7988983 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989000 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989002 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989016 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989025 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989030 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989036 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989043 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989045 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989046 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989047 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989050 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989065 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989067 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989070 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989077 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989090 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989099 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989139 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989141 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989142 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989146 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989151 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989154 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989159 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989162 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989164 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989166 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989168 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989170 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989176 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989185 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989195 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989196 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989198 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989201 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989202 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989205 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989206 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989208 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989220 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989221 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989232 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989241 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989242 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989243 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989244 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989245 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989253 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989255 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989257 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989282 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989284 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989302 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989307 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989308 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989312 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989314 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989325 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989326 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989328 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989333 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989335 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989340 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989350 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989351 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989353 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989355 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989357 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989359 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989366 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989373 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989376 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989377 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989387 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989389 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989391 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989407 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989409 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989416 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989420 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989421 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989424 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989431 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989433 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989439 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989440 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989443 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989446 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989453 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989454 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989456 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989464 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989472 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989476 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989480 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989482 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989483 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989484 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989485 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989486 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989492 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989495 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989500 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989501 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989509 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989514 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989521 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989524 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989541 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989545 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989554 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989568 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989571 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989579 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989587 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989596 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989601 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989604 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989607 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989609 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989611 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989613 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989615 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989616 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989618 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989619 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989621 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989622 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989625 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989630 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989631 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989632 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989635 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989639 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989641 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989643 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989650 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989653 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989662 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989665 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989667 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989668 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989670 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989672 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989691 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989696 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989700 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989704 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989705 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989707 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989709 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989712 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989715 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989720 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989723 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989724 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989725 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989728 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989741 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989742 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989749 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989753 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989765 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989770 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989774 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989804 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989815 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989822 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989836 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989839 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989850 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989854 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989859 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989865 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989869 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989874 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989876 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989877 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989879 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989881 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989882 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989890 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989892 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989900 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989901 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989904 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989913 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989919 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989921 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989924 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989936 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989937 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989938 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989951 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989955 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989958 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989966 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989967 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989971 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989975 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989977 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989982 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989985 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989986 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989991 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7989999 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990008 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990027 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990029 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990039 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7990047 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990049 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990054 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990058 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990061 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990062 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990069 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990070 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990073 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990076 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990089 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990091 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990095 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990107 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990112 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990115 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990128 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990147 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990148 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990180 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990181 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990182 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990185 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990195 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990213 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990217 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990220 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990224 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990227 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990229 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990253 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990255 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990257 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990260 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990288 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990296 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990297 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990303 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990305 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990307 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990309 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990330 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990349 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990356 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990374 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990385 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990389 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990392 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990393 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990394 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990399 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990418 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990419 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990422 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990429 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990430 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990444 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990448 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990455 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990456 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990460 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990461 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990463 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990464 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990466 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990477 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990480 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990496 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990512 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990523 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990528 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990534 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990540 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990541 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990546 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990549 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990551 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990554 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7990562 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990563 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990564 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990565 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990570 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990572 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990577 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990579 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990585 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990587 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990588 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990591 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990594 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990599 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990600 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990601 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990603 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990607 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990609 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990616 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990617 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990622 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990624 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990628 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990639 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990641 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990642 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990643 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990645 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990652 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990656 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990662 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990668 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990674 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990675 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990678 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990679 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990687 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990691 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990695 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990698 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990700 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990704 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990714 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990715 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990742 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990744 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990746 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990747 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990750 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990761 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990762 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990763 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990765 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990771 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990776 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990777 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990787 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990793 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990794 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990800 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990803 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990818 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990828 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990837 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990851 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990858 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990859 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990873 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990874 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990875 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990876 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990877 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990878 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990879 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990880 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7990881 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990893 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990915 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990918 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990929 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990930 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990939 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990949 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990955 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990958 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990960 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990963 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990969 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990972 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990981 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990986 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7990996 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991015 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991018 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991031 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991038 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991039 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991049 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991054 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991058 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991062 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991076 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991082 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991085 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991104 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991106 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991116 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991117 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991126 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991130 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991139 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991140 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991142 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991144 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991145 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991147 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991151 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991152 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991160 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991162 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991172 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991173 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991182 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991186 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991200 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991201 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991206 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991211 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991212 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991213 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991222 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991224 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991235 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991237 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991239 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991245 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991249 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991250 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991253 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991264 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991288 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991297 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991299 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991302 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991308 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991310 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991312 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991319 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991323 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991324 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991325 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991341 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991346 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991353 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991354 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991355 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991357 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991363 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991365 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991369 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991374 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991378 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991379 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991385 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991386 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991389 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991391 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991400 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991404 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991414 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991418 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991421 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991432 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991437 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991441 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991446 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991447 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991448 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991452 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991458 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991461 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991463 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991469 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991470 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991500 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991504 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991506 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991514 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991520 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991525 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991530 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991535 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991536 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991539 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991544 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991550 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991556 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991560 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991561 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991565 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991570 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991572 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991574 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991575 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991579 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991580 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991585 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991590 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991593 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991596 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991607 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991611 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991618 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991627 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991631 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991635 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991636 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991649 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991651 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991658 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991661 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991662 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991665 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991666 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991671 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991672 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991677 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991680 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991681 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991682 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991704 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991708 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991718 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991725 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991727 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991729 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991731 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991740 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991744 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991748 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991753 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991754 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991757 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991760 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991761 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991762 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991763 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991768 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991772 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991783 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991785 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991786 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991788 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991790 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991795 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991800 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991804 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991806 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991822 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991826 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991828 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991829 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991849 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991851 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991853 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991856 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991865 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991872 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991891 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991895 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991914 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991918 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991920 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991922 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991926 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991927 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991928 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991929 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991930 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991945 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991947 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991948 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991951 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991955 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991958 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991959 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991961 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991968 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991977 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991987 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991988 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7991995 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992000 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992002 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992003 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992004 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992012 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992014 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992017 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992021 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992028 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992038 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992039 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992043 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992048 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992057 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992070 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992074 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992081 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992092 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992095 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992103 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992104 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992109 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992115 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992122 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992124 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992130 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992131 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992135 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992137 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992139 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992141 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992142 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992143 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992145 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992153 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992157 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992158 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992162 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992167 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992172 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992175 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992178 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992186 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992189 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992196 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992197 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992202 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992211 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992227 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992233 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992240 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992242 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992247 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992249 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992250 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992263 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992271 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992277 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992290 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992315 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992326 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992328 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992333 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992335 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992356 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992360 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992361 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992370 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992377 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992378 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992387 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992390 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992391 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992396 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992398 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992407 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992410 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992416 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992434 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992437 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992440 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992442 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992443 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992446 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992452 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992453 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992454 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992456 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992462 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992464 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992472 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992475 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992478 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992479 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992488 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992493 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992494 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992504 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992506 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992512 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992515 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992516 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992518 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992524 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992527 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992533 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992536 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992563 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992566 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992567 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992568 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992575 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992576 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992583 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992587 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992600 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992601 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992604 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992610 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992614 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992621 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992625 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992627 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992628 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992630 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992644 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992652 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992654 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992663 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992665 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992670 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992672 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992674 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992675 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992676 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992680 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992687 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992690 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992695 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992706 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992710 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992712 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992718 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992728 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992732 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992736 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992737 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992741 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992743 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992746 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992752 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992755 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992769 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992774 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992780 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992784 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992788 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992791 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992800 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992804 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992821 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992824 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992826 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992842 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992865 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992884 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992893 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992916 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992921 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992938 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992947 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992950 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992952 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992964 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7992967 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993001 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993020 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993042 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993045 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993072 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993078 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993079 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993089 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993098 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993101 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993105 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993114 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993122 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993125 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993136 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993137 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993138 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993139 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993142 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993144 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993148 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993160 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993167 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993170 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993173 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993184 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993187 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993189 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993191 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993195 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993207 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993209 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993214 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993221 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993225 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993228 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993233 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993242 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993245 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993253 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993256 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993270 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993271 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993272 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993273 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993283 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993291 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993295 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993314 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993320 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993331 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993334 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993340 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993353 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993354 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993376 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993384 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993390 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993393 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993398 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993410 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993421 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993426 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993439 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993443 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993444 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993458 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993469 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993472 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993473 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993475 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993485 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993494 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993496 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993501 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993506 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993512 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993513 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993520 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993529 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993533 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993534 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993535 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993538 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993550 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993553 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993555 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993561 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993562 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993566 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993570 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993571 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993572 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993577 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993578 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993588 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993593 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993600 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993607 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993608 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993610 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993614 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993617 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993621 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993623 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993625 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993627 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993630 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993632 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993638 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993643 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993660 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993663 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993671 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993677 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993686 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993687 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993688 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993697 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993698 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993703 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993705 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993707 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993708 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993712 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993715 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993718 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993720 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993723 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993734 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993735 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993741 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993762 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993767 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993773 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993780 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993790 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993794 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993812 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993819 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993820 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993822 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993829 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993831 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993833 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993837 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993839 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993840 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993851 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993853 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993858 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993869 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993873 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993874 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993876 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993877 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993886 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993887 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993890 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993892 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993893 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993894 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993896 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993898 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993902 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993903 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993906 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993911 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993922 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993927 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993941 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993945 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993948 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993953 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993954 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993967 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993974 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993979 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993984 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993989 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7993995 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994000 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994004 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994012 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994015 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994018 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994022 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994023 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994027 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994033 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994043 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994064 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994073 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994074 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994084 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994090 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994091 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994094 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994096 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994102 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994115 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994123 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994128 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994132 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994134 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994148 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994153 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994156 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994159 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994160 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994162 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994163 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994165 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994168 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994171 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994176 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994177 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994180 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994181 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994192 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994198 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994199 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994211 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994212 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994213 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994218 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994221 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7994224 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994228 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994229 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994230 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994235 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994243 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994245 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994250 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994259 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994262 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994276 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994277 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994281 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994284 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994288 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994294 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994296 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994304 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994305 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994314 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994317 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994320 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994322 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994328 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994342 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994345 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994346 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994349 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994357 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994369 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994376 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994379 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994384 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994386 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994393 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994396 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994403 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994405 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994406 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994407 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994408 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994411 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994412 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994418 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994419 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994426 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994429 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994446 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994457 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994465 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994466 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994474 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994476 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994478 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994479 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994488 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994496 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994503 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994504 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994519 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994521 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994522 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994523 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994524 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994525 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994526 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994527 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994532 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994536 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994540 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994544 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994545 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994547 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994550 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994553 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994555 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994556 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994559 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994560 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7994569 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994570 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994584 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994587 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994590 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994602 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994604 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994627 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994635 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994638 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994640 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994642 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994657 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994659 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994661 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994675 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994679 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994690 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994693 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994727 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994730 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994732 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994733 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994734 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994738 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994750 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994753 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994757 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994759 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994761 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994767 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994769 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994781 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994784 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994788 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994795 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994796 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994797 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994799 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994800 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994803 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994807 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994808 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994809 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994812 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994820 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994832 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994833 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994838 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994842 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994849 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994850 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994872 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994892 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994906 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994923 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994954 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994964 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994972 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994983 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994992 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7994996 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995004 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995030 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995032 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995037 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995049 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995052 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995053 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995057 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995069 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995080 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995088 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995089 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995091 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995092 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995101 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995107 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7995113 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995115 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995134 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995168 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995175 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995183 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995193 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995201 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995202 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995204 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995207 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995209 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995212 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995216 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995220 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995221 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995222 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995229 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995233 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995235 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995238 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995240 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995244 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995247 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995249 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995252 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995255 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995263 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995266 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995273 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995274 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995283 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995290 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995300 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995302 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995303 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995305 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995306 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995312 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995315 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995323 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995326 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995332 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995347 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995354 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995373 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995389 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995394 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995414 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995420 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995422 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995424 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995428 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995431 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995442 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995451 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995452 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995457 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995458 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995459 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995460 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995465 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995468 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995496 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995516 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995517 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995518 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995522 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995529 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995535 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995536 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995537 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995538 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995544 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7995548 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995549 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995553 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995561 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995563 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995564 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995568 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995575 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995577 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995580 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995584 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995588 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995589 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995590 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995593 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995594 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995601 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995602 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995606 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995610 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995622 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995632 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995650 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995654 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995661 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995665 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995676 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995686 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995716 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995718 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995719 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995733 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995738 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995740 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995742 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995745 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995750 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995772 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995778 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995794 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995811 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995813 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995821 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995822 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995824 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995838 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995839 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995841 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995846 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995852 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995855 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995859 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995868 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995875 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995879 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995882 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995888 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995892 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995893 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995896 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995903 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995912 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995921 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995928 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995934 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995936 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995950 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995953 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995960 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995970 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995973 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995978 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995980 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995985 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995993 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7995994 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7996001 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996007 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996015 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996029 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996030 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996033 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996043 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996058 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996068 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996076 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996081 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996086 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996098 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996099 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996101 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996106 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996120 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996137 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996140 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996143 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996144 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996146 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996151 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996153 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996154 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996155 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996156 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996164 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996169 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996171 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996175 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996176 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996177 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996179 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996185 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996187 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996195 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996204 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996205 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996206 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996208 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996210 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996211 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996215 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996227 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996228 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996230 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996238 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996241 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996244 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996249 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996252 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996255 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996260 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996264 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996266 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996267 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996278 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996284 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996287 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996289 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996298 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996302 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996303 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996304 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996306 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996307 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996312 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996314 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996324 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996325 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996329 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996331 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996339 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996347 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996350 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996355 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996369 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996378 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996379 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7996381 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996383 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996388 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996392 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996393 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996402 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996404 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996412 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996416 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996418 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996420 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996421 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996423 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996425 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996438 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996448 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996449 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996450 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996452 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996467 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996468 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996472 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996482 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996485 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996493 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996494 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996496 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996498 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996499 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996504 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996524 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996528 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996532 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996534 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996535 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996553 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996567 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996569 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996570 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996574 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996575 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996583 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996584 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996586 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996591 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996594 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996596 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996608 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996609 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996610 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996617 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996618 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996636 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996641 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996642 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996648 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996651 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996655 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996663 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996666 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996667 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996674 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996677 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996680 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996688 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996691 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996696 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996698 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996704 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996706 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996708 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996710 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7996713 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996719 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996728 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996733 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996735 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996748 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996755 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996763 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996768 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996773 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996775 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996787 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996794 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996799 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996802 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996803 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996809 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996812 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996818 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996823 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996825 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996838 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996842 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996843 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996850 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996861 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996864 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996872 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996875 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996879 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996941 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996942 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996945 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996963 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996975 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7996986 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997042 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997204 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997207 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997220 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997225 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997229 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997235 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997237 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997263 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997271 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997276 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997279 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997283 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997288 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997300 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997301 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997312 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997315 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997326 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997333 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997345 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997366 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997376 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997389 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997397 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997398 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997414 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997426 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997444 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997463 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997464 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997472 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997476 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997485 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997492 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997497 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997503 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997511 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997512 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997514 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997515 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997519 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997522 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997523 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997526 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997527 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997528 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997541 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997544 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997547 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997548 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997560 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997564 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997567 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997568 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997576 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997577 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997579 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997582 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997595 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997596 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997600 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997601 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997604 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997617 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997618 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997624 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997631 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997633 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997636 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997638 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997639 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997644 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997651 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997659 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997666 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997703 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997713 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997716 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997717 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997720 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997728 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997749 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997751 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997754 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997760 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997765 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997771 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997773 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997774 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997778 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997783 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997801 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997820 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997824 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997827 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997832 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997834 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997856 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997857 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997888 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997903 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997914 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997915 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997920 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997925 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997926 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997930 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997932 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997938 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997940 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997946 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997948 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997954 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997967 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997970 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997987 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 7997991 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997996 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7997999 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998013 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998016 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998025 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998040 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998054 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998058 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998101 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998105 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998108 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998110 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998111 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998123 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998130 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998134 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998148 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998152 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998159 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998161 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998166 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998169 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998173 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998185 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998188 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998193 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998197 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998199 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998220 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998223 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998235 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998237 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998240 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998253 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998258 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998262 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998268 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998275 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998277 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998278 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998281 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998282 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998283 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998285 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998286 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998288 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998297 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998304 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998309 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998314 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998315 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998316 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998317 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998321 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998324 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998337 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998343 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998346 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998349 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998350 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998351 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998361 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998370 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998377 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998386 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998388 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998392 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998419 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998420 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998421 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998430 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998431 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998433 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998438 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998444 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998447 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998466 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998470 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7998471 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998474 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998476 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998482 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998484 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998487 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998494 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998497 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998505 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998513 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998514 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998524 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998525 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998530 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998534 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998542 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998545 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998553 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998559 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998576 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998591 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998593 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998600 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998602 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998608 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998619 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998636 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998641 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998667 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998689 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998690 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998705 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998707 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998726 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998727 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998749 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998754 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998756 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998757 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998763 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998768 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998770 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998782 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998787 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998814 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998815 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998868 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998883 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998902 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998907 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998945 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998947 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998960 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998968 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998970 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998971 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998974 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998978 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998979 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998994 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998998 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7998999 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999002 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999014 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999022 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999025 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999027 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999033 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999034 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999042 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999057 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999061 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999067 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999068 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999080 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999081 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999092 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999093 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999121 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7999129 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999130 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999133 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999145 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999155 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999156 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999159 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999166 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999169 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999176 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999178 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999184 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999192 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999197 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999204 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999206 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999214 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999223 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999229 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999245 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999250 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999252 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999254 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999255 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999259 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999260 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999264 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999272 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999281 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999295 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999298 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999308 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999312 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999314 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999326 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999330 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999334 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999338 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999346 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999347 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999356 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999362 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999364 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999365 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999366 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999369 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999373 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999378 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999381 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999387 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999402 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999409 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999417 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999419 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999423 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999426 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999429 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999442 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999455 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999462 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999485 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999487 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999507 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999531 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999532 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999562 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999575 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999577 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999579 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999580 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999581 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999585 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999598 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999607 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999611 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999614 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999615 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999618 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999622 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999623 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7999633 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999637 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999638 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999645 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999647 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999648 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999658 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999661 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999665 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999673 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999674 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999675 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999676 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999678 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999679 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999682 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999688 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999690 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999696 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999697 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999704 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999707 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999710 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999738 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999742 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999745 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999752 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999753 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999758 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999760 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999763 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999764 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999767 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999769 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999779 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999792 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999811 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999815 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999817 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999835 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999838 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999841 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999847 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999850 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999855 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999857 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999858 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999862 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999865 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999873 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999875 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999877 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999878 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999883 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999891 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999898 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999901 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999903 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999912 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999926 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999930 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999943 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999951 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999959 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999964 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999968 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999988 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7999994 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000028 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000029 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000040 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000048 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000049 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000064 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000067 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000069 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000074 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000083 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000087 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8000093 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000098 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000105 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000113 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000124 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000125 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000126 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000133 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000150 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000155 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000157 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000162 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000176 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000177 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000183 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000184 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000188 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000203 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000215 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000223 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000226 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000230 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000232 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000233 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000234 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000235 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000237 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000241 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000243 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000247 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000251 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000253 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000257 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000259 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000278 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000285 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000287 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000289 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000293 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000295 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000296 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000301 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000305 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000306 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000311 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000317 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000329 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000331 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000335 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000342 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000356 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000357 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000360 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000380 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000391 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000392 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000395 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000398 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000400 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000407 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000409 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000412 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000415 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000425 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000426 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000430 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000436 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000446 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000449 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000454 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000455 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000457 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000459 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000469 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000479 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000482 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000491 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000493 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000494 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000512 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8000514 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000517 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000529 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000530 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000537 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000541 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000543 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000550 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000554 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000558 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000568 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000570 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000584 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000587 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000588 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000605 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000612 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000646 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000695 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000703 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000715 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000723 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000733 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000738 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000739 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000743 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000747 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000758 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000770 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000786 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000787 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000804 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000822 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000823 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000837 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000840 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000845 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000860 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000868 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000869 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000870 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000875 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000889 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000906 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000910 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000915 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000917 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000923 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000943 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000948 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000960 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000961 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8000964 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001002 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001003 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001014 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001017 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001021 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001032 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001042 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001053 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001071 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001084 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001101 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001102 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001106 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001110 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001117 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001124 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001125 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001142 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001160 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001168 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001175 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001180 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001190 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001194 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001195 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001198 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001204 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001224 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001230 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001235 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001238 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001243 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001250 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001258 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001270 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001281 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001288 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001290 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001296 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001307 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001310 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001315 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001316 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001321 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001347 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001354 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001363 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001368 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001374 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001375 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001377 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001384 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001387 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001400 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001410 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001416 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001420 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001425 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001426 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001427 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001430 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001431 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001433 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001434 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001438 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001448 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001449 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001457 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001470 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001471 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001480 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001503 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001517 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001520 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001533 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001546 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001547 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001551 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001558 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001561 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001562 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001563 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001567 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001574 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001576 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001580 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001582 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001583 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001592 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001602 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001605 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001606 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001612 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001616 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001617 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001625 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001627 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001629 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001640 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001654 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001656 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001661 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001670 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001672 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001678 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001680 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001684 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001685 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001691 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001693 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001699 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001703 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001715 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001718 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001719 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001725 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001731 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001732 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001735 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001747 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001751 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001752 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001762 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001764 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001766 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001769 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001770 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001771 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001775 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001777 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001778 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001779 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001781 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001782 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001789 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001794 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001797 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001798 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001806 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001811 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001815 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001816 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001832 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001833 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001841 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001845 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001846 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001851 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001854 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001856 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001860 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001861 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001862 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001866 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001878 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001880 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001883 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001884 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001887 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001889 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001891 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001892 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001902 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001905 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001915 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001917 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001920 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001923 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001924 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001938 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001942 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001943 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001949 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001952 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001957 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001961 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001963 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001968 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001969 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001970 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001980 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001981 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001986 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001988 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001992 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001998 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8001999 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002001 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002004 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002008 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002033 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002035 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002041 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002044 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002045 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002054 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002059 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002079 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002093 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002098 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002118 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002132 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002135 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002137 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002138 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002140 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002142 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002146 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002156 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002159 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002169 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002177 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002180 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002186 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002190 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002194 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002196 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002198 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002200 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002206 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002209 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002212 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002215 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002216 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002221 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002242 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002246 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002247 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002260 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002265 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002266 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002271 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002278 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002289 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002297 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002327 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002330 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002332 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002333 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002334 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002337 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002346 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002358 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002364 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002367 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002371 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002373 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002374 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002376 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002377 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002378 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002381 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002384 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002388 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002406 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002407 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002411 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002422 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002425 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002428 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002431 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002432 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002433 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002435 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002440 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002441 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002443 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002444 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002446 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002451 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002453 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002460 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002461 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002470 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002472 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002473 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002478 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002481 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002484 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002486 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002488 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002490 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002494 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002503 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002506 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002510 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002512 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002516 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002518 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002528 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002529 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002534 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002537 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002541 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002548 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002552 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002558 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002560 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002567 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002572 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002588 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002593 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002597 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002605 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002606 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002608 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002615 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002623 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002630 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002632 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002634 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002637 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002638 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002645 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002649 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002655 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002656 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002657 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002660 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002664 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002667 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002668 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002669 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002674 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002676 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002680 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002683 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002688 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002689 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002692 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002694 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002695 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002707 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002711 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002722 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002723 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002741 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002743 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002745 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002760 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002769 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002794 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002797 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002799 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002808 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002810 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002824 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002827 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002844 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002848 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002860 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002876 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002882 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002900 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002912 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002913 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002914 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002918 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002919 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002923 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002925 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002929 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002935 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002936 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002940 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002943 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002945 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002950 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002957 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002960 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002961 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002962 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002980 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002983 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002985 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002987 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002991 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002995 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8002999 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003002 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003003 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003006 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003007 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003008 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003010 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003017 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003018 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003019 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003031 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003035 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003037 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8003038 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8015668 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8015679 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8015684 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 8015686 | $ - | Deficient Proof of Claim with Condition of Ineligibility Never Cured and Recognized Loss is Incalculable |
| 7762326 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7785623 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7787686 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7822506 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7871855 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7875853 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7881030 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7886891 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7888124 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7889248 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7894315 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7895629 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7897520 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7897964 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7901199 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7906353 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7907483 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7911289 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7911348 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7911747 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7912327 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7913143 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7913451 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7913580 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7914203 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7914255 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7914933 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7914973 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7915013 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7915017 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7915262 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7915285 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7915295 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7915458 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7915471 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7915572 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7916537 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7920059 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7922156 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7930749 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979158 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979164 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979166 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7979184 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979190 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979194 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979209 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979236 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979241 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979247 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979253 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979259 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979268 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979277 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979289 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979296 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979305 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979357 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979359 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979372 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979386 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979394 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979400 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979402 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979411 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979412 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979417 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979431 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979471 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979483 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979485 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979488 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979491 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979495 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979496 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979497 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979499 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979500 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979504 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979507 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979522 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979523 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979526 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979531 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979532 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979534 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979539 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979543 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979560 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979568 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979572 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979573 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979581 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979583 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979588 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979589 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979597 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979599 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979601 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979603 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979609 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979612 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979622 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979628 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979630 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979633 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979637 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979639 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979640 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979641 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979642 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979647 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979649 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979660 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979661 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979665 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979675 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979681 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979694 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979696 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979703 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979706 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979712 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979716 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979719 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979725 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | | REASON FOR REJECTION |
|---|---|---|---|
| 7979733 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979735 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979742 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979744 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979745 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979748 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979755 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979760 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979762 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979764 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979767 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979770 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979781 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979785 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979789 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979798 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979799 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979800 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979802 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979804 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979807 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979812 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979816 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979821 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979829 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979832 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979834 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979839 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979840 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979848 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979849 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979852 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979862 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979863 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979872 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979873 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979874 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979883 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979886 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979897 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979902 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979905 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979911 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979927 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979940 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979943 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979945 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979948 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979973 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979975 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979976 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979989 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979995 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979997 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7979999 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980002 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980003 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980013 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980023 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980036 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980038 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980041 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980043 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980048 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980049 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980050 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980051 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980055 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980057 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980062 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980064 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980074 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980080 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980084 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980089 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980092 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980094 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980096 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980101 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980105 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980110 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980113 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980114 | $ | - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7980126 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980151 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980182 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980208 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980216 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980219 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980223 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980235 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980243 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980245 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980265 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980289 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980291 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980312 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980320 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980341 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980375 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980386 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980413 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980768 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980966 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7980997 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981073 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981147 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981149 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981172 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981331 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981334 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981337 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981339 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981349 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981357 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981364 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981370 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981381 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981392 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981397 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981401 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981413 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981416 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981429 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981439 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981465 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981472 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981486 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981496 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981504 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981511 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981520 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981529 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981532 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981535 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981545 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981553 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981554 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981560 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981561 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981569 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981577 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981579 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981589 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981591 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981603 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981613 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981645 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981648 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981649 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981655 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981659 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981660 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981665 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981669 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981674 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981700 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981701 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981705 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981709 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981719 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981724 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981727 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981730 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981737 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981740 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7981741 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981743 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981748 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981749 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981755 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981759 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981768 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981774 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981776 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981777 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981792 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981798 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981802 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981817 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981819 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981824 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981825 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981827 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981830 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981834 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981835 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981839 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981841 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981853 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981868 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981873 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981877 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981880 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981881 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981883 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981888 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981891 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981895 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981897 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981900 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981909 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981922 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981930 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981933 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981935 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981939 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981940 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981947 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981969 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981980 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981982 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981984 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981992 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7981998 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982000 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982008 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982009 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982010 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982011 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982013 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982014 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982025 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982039 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982051 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982056 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982074 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982076 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982077 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982086 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982091 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982092 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982110 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982111 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982112 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982128 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982131 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982132 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982133 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982135 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982138 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982141 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982152 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982154 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982160 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982164 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982167 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982172 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982178 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7982185 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982189 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982192 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982195 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982204 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982210 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982211 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982214 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982216 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982218 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982219 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982221 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982224 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982225 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982228 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982235 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982239 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982247 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982252 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982256 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982258 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982281 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982282 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982284 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982288 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982354 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982359 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982397 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982405 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982414 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982415 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982424 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982426 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982433 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982434 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982439 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982440 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982442 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982474 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982477 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982484 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982487 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982490 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982502 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982522 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982531 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982533 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982547 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982565 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982570 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982587 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982601 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982987 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982996 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7982997 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983005 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983006 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983023 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983032 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983033 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983036 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983102 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983106 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983143 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983153 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983155 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983156 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983157 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983174 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983179 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983180 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983182 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983266 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983268 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983272 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983278 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983280 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983282 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983286 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983292 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983298 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983300 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983305 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7983317 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983318 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983320 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983323 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983324 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983328 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983329 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983331 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983336 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983343 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983347 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983362 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983366 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983380 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983385 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983391 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983394 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983396 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983414 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983419 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983421 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983425 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983431 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983441 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983443 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983444 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983449 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983450 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983457 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983467 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983471 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983474 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983480 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983482 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983483 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983494 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983498 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983500 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983504 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983508 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983509 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983515 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983520 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983526 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983530 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983535 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983539 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983550 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983564 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983572 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983574 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983575 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983579 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983584 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983600 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983601 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983612 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983613 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983619 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983632 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983633 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983641 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983654 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983668 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983681 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983689 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983693 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983697 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983707 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983726 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983730 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983734 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983739 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983740 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983757 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983761 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983767 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983774 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983781 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983782 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983787 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983796 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983797 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7983800 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983801 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983803 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983807 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983809 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983812 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983820 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983821 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983823 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983832 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983835 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983837 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983840 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983845 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983853 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983856 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983857 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983866 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983867 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983874 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983875 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983877 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983880 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983882 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983885 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983887 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983894 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983895 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983897 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983903 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983905 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983911 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983916 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983924 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983925 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983927 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983946 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983949 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983950 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983951 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983957 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983959 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983960 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983961 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983964 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983965 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983976 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983977 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983980 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983983 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983984 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983989 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7983994 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984006 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984027 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984031 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984037 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984039 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984040 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984044 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984052 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984063 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984064 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984065 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984068 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984071 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984072 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984073 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984075 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984077 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984078 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984097 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984102 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984103 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984112 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984120 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984121 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984126 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984128 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984132 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984136 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984137 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984142 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984143 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984147 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984149 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984155 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984161 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984172 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984180 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984182 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984188 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984193 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984196 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984197 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984198 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984201 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984202 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984203 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984204 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984205 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984206 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984207 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984209 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984212 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984214 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984220 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984221 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984224 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984248 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984262 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984264 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984266 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984268 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984270 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984271 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984272 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984273 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984274 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984277 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984278 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984280 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984281 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984282 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984283 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984284 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984285 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984286 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984288 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984289 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984290 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984292 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984293 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984294 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984295 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984297 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984298 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984300 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984301 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984302 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984303 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984304 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984305 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984306 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984307 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984308 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984309 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984310 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984311 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984312 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984313 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984314 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984315 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984316 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984317 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984318 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984319 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984320 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984321 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984322 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984323 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984324 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984325 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984326 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984327 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984328 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984329 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984330 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984331 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984332 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984333 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984334 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984335 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984336 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984337 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984338 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984339 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984340 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984341 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984342 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984343 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984344 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984345 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984346 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984347 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984348 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984349 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984350 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984351 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984352 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984353 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984354 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984355 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984356 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984357 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984358 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984359 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984360 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984361 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984362 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984363 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984364 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984365 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984366 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984367 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984368 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984369 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984370 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984371 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984372 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984373 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984374 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984375 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984376 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984377 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984378 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984381 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984382 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984390 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984393 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984394 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984397 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984400 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984402 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984404 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984405 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984406 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984408 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984411 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984412 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984423 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984436 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984440 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984444 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984445 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984448 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984455 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984460 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984463 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984477 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984486 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984487 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984488 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984492 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984506 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984508 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984509 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984512 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984513 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7984516 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984519 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984522 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984524 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984538 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984540 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984544 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7984817 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985200 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985204 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985212 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985221 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985223 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985226 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985230 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985237 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985241 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985242 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985243 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985245 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985248 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985251 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985255 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985261 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985268 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985275 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985276 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985284 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985301 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985307 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985308 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985310 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985318 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985332 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985337 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985338 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985339 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985349 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985350 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985364 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985367 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985370 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985381 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985383 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985384 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985389 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985394 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985399 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985400 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985401 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985402 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985405 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985409 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985413 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985417 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985421 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985429 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985435 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985453 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985459 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985471 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985478 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985483 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985487 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985490 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985494 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985498 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985499 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985508 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985516 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985517 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985521 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985522 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985523 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985533 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985534 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985551 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985554 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985558 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985561 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985565 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985573 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985575 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7985576 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985582 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985584 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985586 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985597 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985604 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985607 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985621 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985629 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985638 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985646 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985669 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985673 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985682 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985685 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985695 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985696 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985704 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985706 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985709 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985713 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985717 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985719 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985720 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985728 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985736 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985746 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985747 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985748 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985750 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985754 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985757 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985758 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985766 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985777 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985778 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985788 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985791 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985802 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985807 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985809 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985813 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985818 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985819 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985820 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985822 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985834 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985838 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985841 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985844 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985847 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985849 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985850 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985856 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985860 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985875 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985892 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985896 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985903 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985912 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985913 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985927 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985928 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985939 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985952 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985956 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985958 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985961 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985964 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985965 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985968 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985974 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985978 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7985995 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986004 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986011 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986013 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986014 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986015 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986023 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986029 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986032 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986036 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7986042 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986044 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986045 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986053 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986058 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986060 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986061 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986062 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986067 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986070 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986074 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986075 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986078 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986080 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986084 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986092 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986095 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986096 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986106 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986112 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986115 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986131 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986133 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986135 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986138 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986144 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986151 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986173 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986183 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986184 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986189 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986191 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986193 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986195 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986205 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986210 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986212 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986213 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986216 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986218 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986224 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986225 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986229 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986230 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986232 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986235 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986236 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986246 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986250 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986258 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986261 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986263 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986271 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986276 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986285 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986286 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986304 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986311 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986321 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986331 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986333 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986377 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986388 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986389 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986392 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986399 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986401 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986404 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986409 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986416 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986417 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986418 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986433 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986436 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986441 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986442 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986452 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986457 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986460 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986461 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986466 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986470 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986472 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7986779 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986980 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986983 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7986990 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987113 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987146 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987150 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987175 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987177 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987181 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987195 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987202 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987207 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987213 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987228 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987234 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987249 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987258 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987261 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987262 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987272 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987278 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987282 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987305 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987307 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987311 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987333 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987336 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987344 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987350 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987352 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987355 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987372 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987373 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987376 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987381 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987394 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987408 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987413 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987421 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987422 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987426 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987428 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987431 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987434 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987439 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987441 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987445 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987455 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987466 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987470 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987479 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987481 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987483 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987503 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987504 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987505 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987506 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987514 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987518 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987522 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987523 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987528 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987533 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987534 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987536 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987538 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987539 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987548 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987549 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987556 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987557 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987563 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987570 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987571 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987587 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987589 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987592 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987593 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987596 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987599 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987603 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987607 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7987608 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987609 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987610 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987615 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987618 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987623 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987624 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987625 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987631 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987633 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987635 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987636 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987637 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987645 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987658 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987659 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987661 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987663 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987666 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987668 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987691 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987694 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987700 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987707 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987708 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987710 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987720 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987726 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987734 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987735 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987754 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987757 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987760 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987768 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987773 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987780 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987781 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987782 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987784 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987785 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987795 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987797 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987801 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987804 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987805 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987806 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987808 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987809 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987816 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987821 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987832 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987839 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987840 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987845 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987851 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987860 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987864 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987865 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987867 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987871 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987872 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987882 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987883 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987886 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987898 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987902 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987906 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987911 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987932 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987933 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987939 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987945 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987958 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987966 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987969 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7987989 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988010 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988041 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988054 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988125 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988140 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988151 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988153 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988159 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988162 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988165 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988175 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988182 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988183 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988201 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988207 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988209 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988210 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988215 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988218 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988221 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988222 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988228 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988230 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988231 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988239 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988252 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988275 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988278 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988287 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988290 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988301 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988304 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988309 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988310 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988313 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988319 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988321 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988326 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988345 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988346 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988383 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988384 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988386 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988387 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988388 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988391 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988394 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988397 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988398 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988399 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988400 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988401 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988402 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988411 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988413 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988416 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988421 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988426 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988428 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988430 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988444 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988445 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988808 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988818 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988820 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988821 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988830 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988856 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988902 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988903 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988906 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988907 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988910 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988912 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988914 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988915 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988918 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988922 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988926 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988927 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988930 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988932 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988934 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988937 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988938 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988941 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988942 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988945 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988947 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988948 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7988949 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988951 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988952 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988954 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988955 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988959 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988960 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988961 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988964 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988965 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988970 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988971 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988973 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988977 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988978 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988985 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988988 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988989 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988990 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988991 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988993 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988994 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988997 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7988998 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989003 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989007 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989008 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989009 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989010 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989015 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989018 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989021 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989022 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989024 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989027 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989028 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989029 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989033 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989034 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989035 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989037 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989039 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989040 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989041 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989042 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989044 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989049 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989052 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989055 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989056 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989061 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989071 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989073 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989075 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989076 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989097 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989101 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989102 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989103 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989105 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989106 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989107 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989108 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989109 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989111 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989112 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989113 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989114 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989115 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989116 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989117 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989118 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989120 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989122 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989123 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989124 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989128 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989135 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989136 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989140 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989143 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989160 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989161 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989172 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989173 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989177 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989178 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989182 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989189 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989190 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989193 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989199 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989203 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989211 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989213 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989215 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989217 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989218 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989226 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989234 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989236 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989238 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989269 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989270 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989272 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989273 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989274 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989287 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989289 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989297 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989298 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989299 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989301 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989303 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989304 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989306 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989316 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989321 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989322 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989329 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989348 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989349 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989354 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989360 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989362 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989367 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989368 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989371 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989374 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989380 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989381 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989382 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989390 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989400 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989401 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989402 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989403 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989408 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989417 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989422 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989423 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989425 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989429 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989435 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989451 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989461 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989466 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989469 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989473 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989496 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989497 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989516 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989522 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989525 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989529 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989534 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989540 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989543 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989544 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989546 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989559 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989560 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989561 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989569 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989572 | $                - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989573 | $                - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7989575 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989597 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989599 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989606 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989642 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989644 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989654 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989655 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989673 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989675 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989679 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989680 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989686 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989695 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989697 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989699 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989706 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989708 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989718 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989726 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989729 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989736 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989739 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989751 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989754 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989755 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989767 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989768 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989773 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989776 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989782 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989798 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989801 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989812 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989853 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989873 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989899 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989935 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989941 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7989950 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990007 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990016 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990034 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990059 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990074 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990092 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990093 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990100 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990101 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990110 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990111 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990113 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990114 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990116 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990117 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990122 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990127 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990131 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990135 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990137 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990138 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990140 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990141 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990142 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990151 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990156 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990157 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990158 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990160 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990168 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990169 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990172 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990173 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990174 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990175 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990176 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990183 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990188 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990192 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990197 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990198 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990200 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990207 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7990214 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990216 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990223 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990225 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990226 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990231 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990234 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990238 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990239 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990244 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990246 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990256 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990258 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990259 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990261 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990262 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990263 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990264 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990266 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990267 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990268 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990269 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990270 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990271 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990272 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990282 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990283 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990291 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990292 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990299 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990313 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990315 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990322 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990324 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990343 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990367 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990368 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990369 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990379 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990384 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990390 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990395 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990402 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990405 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990410 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990417 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990421 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990423 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990424 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990427 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990584 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990806 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990807 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990808 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990812 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990813 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990815 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990816 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990819 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990823 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990831 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990834 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990835 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990836 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990838 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990840 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990841 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990842 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990843 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990845 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990846 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990847 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990848 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990849 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990854 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990866 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990870 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990872 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990885 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990895 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990904 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990906 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990912 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7990922 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990923 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990928 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990932 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990936 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990938 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990941 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990945 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990946 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990948 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990950 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990951 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990952 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990953 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990956 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990959 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990964 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990977 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990979 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990983 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990991 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990994 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990995 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990997 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7990998 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991000 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991004 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991008 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991009 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991012 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991013 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991014 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991017 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991026 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991027 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991032 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991040 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991041 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991042 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991045 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991050 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991055 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991061 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991081 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991086 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991088 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991090 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991093 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991094 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991110 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991114 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991120 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991125 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991131 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991132 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991134 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991135 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991138 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991146 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991149 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991150 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991153 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991158 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991159 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991163 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991167 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991168 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991169 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991171 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991174 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991178 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991183 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991185 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991187 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991188 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991189 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991197 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991203 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991230 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991240 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991248 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991265 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991269 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991272 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991275 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991277 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991283 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991285 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991286 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991290 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991291 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991292 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991294 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991313 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991322 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991326 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991328 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991329 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991333 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991335 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991342 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991343 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991344 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991348 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991349 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991361 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991372 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991380 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991382 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991387 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991397 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991402 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991409 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991412 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991428 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991431 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991433 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991443 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991445 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991451 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991453 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991454 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991455 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991456 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991459 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991465 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991473 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991477 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991482 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991483 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991488 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991509 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991511 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991515 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991516 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991519 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991528 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991533 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991548 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991553 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991558 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991577 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991588 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991601 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991602 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991608 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991626 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991637 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991644 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991648 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991654 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991657 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991659 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991673 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991675 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991676 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991685 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991686 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991690 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991698 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991701 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991715 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991716 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991721 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991722 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991724 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7991736 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991741 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991742 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991745 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991756 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991765 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991766 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991769 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991805 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991819 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991820 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991823 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991834 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991852 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991876 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991898 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991904 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991931 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991980 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7991985 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992024 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992045 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992046 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992060 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992080 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992101 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992108 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992110 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992121 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992125 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992126 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992128 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992132 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992134 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992138 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992144 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992149 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992156 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992159 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992161 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992166 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992170 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992171 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992176 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992185 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992187 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992188 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992192 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992204 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992208 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992209 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992217 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992218 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992272 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992273 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992274 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992275 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992324 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992327 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992640 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992707 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992719 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992810 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992815 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992816 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992828 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992832 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992844 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992847 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992852 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992855 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992856 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992859 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992861 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992863 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992869 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992872 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992878 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992879 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992882 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992890 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992896 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992897 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7992898 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992901 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992902 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992906 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992910 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992911 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992914 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992915 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992918 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992923 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992925 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992926 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992928 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992934 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992936 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992942 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992944 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992958 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992960 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992961 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992965 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992971 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992973 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992982 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992986 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992989 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7992990 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993003 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993004 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993008 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993009 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993010 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993012 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993015 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993016 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993022 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993028 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993033 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993038 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993041 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993043 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993047 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993049 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993050 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993053 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993054 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993055 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993056 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993057 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993059 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993060 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993061 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993062 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993063 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993064 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993065 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993066 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993067 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993068 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993069 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993070 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993071 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993075 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993076 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993080 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993081 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993086 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993094 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993095 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993102 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993104 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993107 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993112 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993116 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993121 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993126 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993128 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993131 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993133 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993134 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993140 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993141 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993143 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993146 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993147 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993151 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993155 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993164 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993165 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993185 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993186 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993192 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993201 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993202 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993204 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993210 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993213 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993218 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993220 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993222 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993224 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993226 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993231 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993232 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993240 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993252 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993262 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993264 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993265 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993267 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993296 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993313 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993316 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993321 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993328 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993332 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993341 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993345 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993359 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993368 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993379 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993385 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993386 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993399 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993403 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993404 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993414 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993418 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993422 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993425 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993427 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993437 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993441 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993445 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993460 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993466 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993467 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993474 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993483 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993493 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993497 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993504 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993509 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993514 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993519 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993521 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993558 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993564 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993602 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993605 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993611 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993615 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993618 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993631 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993633 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993642 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993645 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993651 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993654 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993656 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993662 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993664 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993672 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993674 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993679 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993680 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7993691 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993693 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993710 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993714 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993719 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993726 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993730 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993736 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993749 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993752 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993755 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993759 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993760 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993774 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993777 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993782 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993801 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993834 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993854 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993861 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993868 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993879 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993888 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993889 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993899 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993908 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993917 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993938 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993944 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7993999 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994001 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994002 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994021 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994025 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994039 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994051 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994062 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994070 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994178 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994366 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994395 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994686 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994806 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994847 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994852 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994853 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994860 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994862 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994879 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994882 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994883 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994884 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994887 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994889 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994893 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994894 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994900 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994901 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994904 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994907 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994909 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994910 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994911 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994912 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994913 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994914 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994915 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994920 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994925 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994926 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994927 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994930 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994931 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994932 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994933 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994934 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994935 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994936 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994938 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994939 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994950 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994952 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994953 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7994959 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994963 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994970 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994973 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994981 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994984 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994985 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994988 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7994994 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995006 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995011 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995013 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995014 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995015 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995018 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995020 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995023 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995024 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995029 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995031 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995038 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995039 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995040 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995043 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995046 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995048 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995051 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995055 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995060 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995064 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995065 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995070 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995071 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995075 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995083 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995084 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995086 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995087 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995090 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995094 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995098 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995102 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995112 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995116 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995117 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995119 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995121 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995125 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995127 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995130 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995141 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995142 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995143 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995144 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995147 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995149 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995155 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995160 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995161 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995162 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995165 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995188 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995189 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995197 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995205 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995211 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995214 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995223 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995224 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995236 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995245 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995250 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995281 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995289 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995291 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995299 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995314 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995329 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995335 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995346 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995355 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995359 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995362 | $                    - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7995363 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995368 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995375 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995385 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995393 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995403 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995404 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995410 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995426 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995445 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995446 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995461 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995466 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995471 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995478 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995479 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995481 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995485 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995492 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995495 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995503 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995504 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995507 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995508 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995512 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995519 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995525 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995533 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995552 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995576 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995579 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995583 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995586 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995587 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995596 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995600 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995603 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995609 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995611 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995613 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995614 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995617 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995619 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995624 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995628 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995630 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995631 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995633 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995635 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995639 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995640 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995643 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995646 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995649 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995653 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995655 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995656 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995664 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995667 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995668 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995670 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995675 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995677 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995678 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995687 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995690 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995691 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995694 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995695 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995701 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995710 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995714 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995717 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995721 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995726 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995728 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995731 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995734 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995749 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995752 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995757 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995758 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995765 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7995783 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995789 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995797 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995798 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995801 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995802 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995808 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995833 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995885 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995905 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995919 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995937 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995974 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7995995 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996000 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996004 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996013 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996017 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996032 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996054 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996067 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996079 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996109 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996127 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996136 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996192 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996880 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996887 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996889 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996896 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996898 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996900 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996901 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996902 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996907 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996909 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996912 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996914 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996916 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996917 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996918 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996919 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996924 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996925 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996926 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996928 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996930 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996940 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996946 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996947 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996949 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996953 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996955 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996957 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996958 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996959 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996960 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996961 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996962 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996964 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996965 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996968 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996969 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996972 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996974 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996976 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996977 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996978 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996979 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996982 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996983 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996984 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996985 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996987 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996988 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996989 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996992 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996993 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996995 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996996 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7996998 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997004 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997005 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997009 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997010 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997011 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997012 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997014 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997018 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997021 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997022 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997025 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997028 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997030 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997031 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997033 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997034 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997035 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997036 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997037 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997039 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997040 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997041 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997043 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997045 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997046 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997047 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997049 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997050 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997051 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997052 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997053 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997054 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997055 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997056 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997057 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997058 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997060 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997061 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997062 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997064 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997065 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997066 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997067 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997068 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997069 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997073 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997074 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997076 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997077 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997078 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997079 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997080 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997082 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997083 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997084 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997085 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997086 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997087 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997088 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997090 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997091 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997092 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997093 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997094 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997095 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997096 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997097 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997098 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997099 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997100 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997102 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997103 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997104 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997105 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997106 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997107 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997108 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997109 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997110 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997111 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997112 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997113 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997114 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997115 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997116 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997117 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997118 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997119 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997120 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997121 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997122 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997123 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997124 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997125 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997126 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997127 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997128 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997129 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997130 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997131 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997132 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997133 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997134 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997135 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997136 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997137 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997138 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997139 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997140 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997141 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997142 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997143 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997144 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997145 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997146 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997147 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997148 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997149 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997150 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997151 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997152 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997153 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997154 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997155 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997156 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997157 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997158 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997159 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997160 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997161 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997162 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997163 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997164 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997165 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997166 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997167 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997168 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997169 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997170 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997171 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997172 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997173 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997174 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997175 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997176 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997177 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997178 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997179 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997180 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997181 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997182 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997183 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997184 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997185 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997186 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997187 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997188 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997189 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997190 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997191 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997192 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997193 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997194 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997195 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997196 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997197 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997198 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997199 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997200 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997206 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997214 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997215 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997216 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997222 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997240 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997242 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997245 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997250 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997251 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997260 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997264 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997277 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997281 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997282 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997285 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997289 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997291 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997292 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997297 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997302 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997303 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997304 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997305 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997306 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997309 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997313 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997314 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997319 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997320 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997321 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997328 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997332 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997334 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997342 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997344 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997346 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997354 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997359 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997360 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997362 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997363 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997369 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997370 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997372 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997378 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997379 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997382 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997383 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997385 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997401 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997404 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997411 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997417 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997419 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997421 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997422 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997425 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997430 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997441 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997443 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997449 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997450 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997458 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997468 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997473 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997488 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997501 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997505 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997506 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997533 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997535 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997545 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997554 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997556 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997557 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997559 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997565 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997587 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997608 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997623 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997642 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7997649 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997650 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997655 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997656 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997657 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997662 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997663 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997665 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997667 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997672 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997676 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997679 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997680 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997684 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997685 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997688 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997689 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997690 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997693 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997695 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997697 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997705 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997708 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997709 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997719 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997723 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997731 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997738 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997743 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997761 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997767 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997769 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997770 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997772 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997775 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997777 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997779 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997795 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997796 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997803 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997811 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997814 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997817 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997819 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997825 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997826 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997828 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997829 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997830 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997842 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997844 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997863 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997869 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997899 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997905 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997908 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997910 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997921 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997962 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997969 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997978 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7997985 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998008 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998069 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998083 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998104 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998127 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998153 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998680 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998688 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998696 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998703 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998704 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998714 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998728 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998792 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998795 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998796 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998798 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998801 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998802 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998805 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998806 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3
Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7998808 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998809 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998811 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998813 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998816 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998819 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998820 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998821 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998822 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998823 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998827 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998828 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998829 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998830 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998833 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998834 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998835 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998839 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998841 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998843 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998847 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998848 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998849 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998854 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998857 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998860 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998861 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998863 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998865 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998867 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998869 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998870 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998872 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998877 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998878 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998879 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998881 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998882 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998884 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998885 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998886 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998887 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998888 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998889 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998891 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998897 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998898 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998899 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998901 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998903 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998904 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998905 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998906 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998909 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998910 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998913 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998914 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998915 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998916 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998917 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998918 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998920 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998921 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998922 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998923 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998924 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998926 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998927 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998928 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998929 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998930 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998931 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998932 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998933 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998934 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998935 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998936 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998937 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998938 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998939 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998940 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998950 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7998963 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7998991 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999001 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999003 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999020 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999047 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999069 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999102 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999104 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999109 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999137 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999149 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999153 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999157 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999175 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999177 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999179 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999183 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999188 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999191 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999212 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999222 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999243 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999249 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999267 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999273 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999277 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999306 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999307 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999317 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999323 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999324 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999325 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999327 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999333 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999341 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999352 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999353 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999361 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999372 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999374 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999377 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999380 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999385 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999408 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999425 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999428 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999432 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999439 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999449 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999494 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999511 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999520 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999526 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999527 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999528 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999535 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999543 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999549 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999554 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999555 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999567 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999571 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999588 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999589 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999596 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999597 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999599 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999600 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999606 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999612 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999616 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999625 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999627 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999631 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999635 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999644 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999663 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999668 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999691 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999695 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999701 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999713 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999719 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 7999721 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999722 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999724 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999725 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999731 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999749 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999754 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999756 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999768 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999774 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999775 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999778 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999799 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999802 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999803 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999805 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999809 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999810 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999813 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999816 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999825 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999827 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999828 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999829 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999832 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999844 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999853 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999864 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999872 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999880 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999889 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999915 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999920 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999924 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999928 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999945 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999982 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999995 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7999997 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000005 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000009 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000082 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000092 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000097 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000111 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000115 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000146 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000153 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000154 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000168 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000169 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000182 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000190 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000192 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000202 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000204 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000208 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000212 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000593 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000594 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000595 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000596 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000598 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000599 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000602 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000607 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000608 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000609 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000623 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000650 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000651 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000652 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000655 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000657 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000661 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000663 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000664 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000665 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000675 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000680 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000684 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000693 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000694 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
| --- | --- | --- |
| 8000698 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000699 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000706 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000713 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000735 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000761 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000803 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000819 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000827 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000851 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000852 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000854 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000859 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000867 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000903 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000908 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000930 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000931 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000944 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000971 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000974 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000982 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000998 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8000999 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001033 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001054 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001080 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001088 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001090 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001093 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001111 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001112 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001115 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001120 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001121 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001122 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001132 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001133 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001134 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001149 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001174 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001178 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001208 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001212 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001213 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001217 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001223 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001237 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001249 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001262 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001272 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001277 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001286 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001289 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001302 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001305 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001318 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001325 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001327 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001331 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001345 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001355 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001357 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001359 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001360 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001361 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001365 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001367 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001369 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001372 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001379 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001382 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001383 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001385 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001390 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001391 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001392 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001393 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001395 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001397 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001401 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001402 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001403 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001404 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001405 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001407 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001408 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001411 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001412 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001414 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001417 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001419 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001423 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001428 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001429 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001432 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001435 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001437 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001439 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001441 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001442 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001445 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001447 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001450 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001451 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001453 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001454 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001455 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001456 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001460 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001464 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001465 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001466 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001469 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001473 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001474 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001475 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001476 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001477 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001479 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001482 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001483 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001485 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001486 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001487 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001488 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001490 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001493 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001494 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001495 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001497 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001500 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001502 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001505 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001506 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001507 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001513 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001514 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001515 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001518 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001521 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001522 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001523 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001524 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001525 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001527 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001528 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001529 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001534 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001536 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001537 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001539 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001542 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001544 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001548 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001549 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001553 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001557 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001573 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001575 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001577 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001581 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001588 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001593 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001596 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001598 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8001604 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001607 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001611 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001614 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001618 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001623 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001637 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001639 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001642 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001655 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001659 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001667 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001671 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001674 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001676 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001681 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001682 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001683 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001689 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001692 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001695 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001717 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001723 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001726 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001727 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001730 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001734 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001738 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001740 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001743 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001746 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001748 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001750 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001753 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001755 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001756 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001774 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001791 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001820 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001825 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001827 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001836 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001839 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001840 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001843 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001847 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001857 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001867 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001868 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001871 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001872 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001875 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001876 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001877 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001881 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001888 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001898 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001912 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001914 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001916 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001925 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001926 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001927 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001928 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001931 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001939 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001946 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001948 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001950 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001954 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001955 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001976 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001982 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8001983 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002006 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002015 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002030 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002043 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002055 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002061 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002064 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002068 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002085 | $ - | No Eligible Purchases/Acquisitions During the Class Period |

Exhibit B-3

Rejected Claims

| RESPONSE ID | RECOGNIZED LOSS | REASON FOR REJECTION |
|---|---|---|
| 8002095 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002096 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002123 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002129 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002131 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002136 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002158 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002165 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002171 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002225 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002249 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002262 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002277 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002288 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002291 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002292 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002720 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002747 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002771 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002795 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002822 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002856 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002922 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 8002989 | $ - | No Eligible Purchases/Acquisitions During the Class Period |
| 7555304 | $ - | Proof of Claim Withdrawn/Voided |
| 7903904 | $ - | Proof of Claim Withdrawn/Voided |
| 7903905 | $ - | Proof of Claim Withdrawn/Voided |
| 7903906 | $ - | Proof of Claim Withdrawn/Voided |
| 7903908 | $ - | Proof of Claim Withdrawn/Voided |
| 7903909 | $ - | Proof of Claim Withdrawn/Voided |
| 7975077 | $ - | Proof of Claim Withdrawn/Voided |